# EXHIBIT 4

PROSPECTUS SUPPLEMENT
(To Prospectus dated July 25, 2005)

$991,562,100
(Approximate)

CWMBS, INC.
Depositor

[LOGO] Countrywide(R)
------------------
HOME LOANS
Seller

Countrywide Home Loans Servicing LP
Master Servicer

CHL Mortgage Pass-Through Trust 2005-HYB6
Issuer
Distributions payable monthly, beginning September 20, 2005

----------

The following classes of certificates are being offered pursuant to this
prospectus supplement and the accompanying prospectus:

| | Initial Class Certificate Balance | Pass-Through Rate | | Initial Class Certificate Balance | Pass-Through Rate |
|---|---|---|---|---|---|
| Class 1-A-1 | $ 89,358,100 | Variable | Class 4-A-1C | $ 4,705,000 | Variable |
| Class 1-A-2 | $ 5,491,900 | Variable | Class 5-A-1 | $69,258,000 | Variable |
| Class 1-A-IO | N/A | Variable | Class 5-A-2 | $ 4,257,000 | Variable |
| Class 2-A-1 | $459,732,000 | Variable | Class 5-A-IO | N/A | Variable |
| Class 2-A-2 | $ 28,255,000 | Variable | Class A-R | $ 100 | Variable |
| Class 2-A-IO | N/A | Variable | Class M | $19,165,000 | Variable |
| Class 3-A-1 | $ 69,060,000 | Variable | Class B-1 | $15,131,000 | Variable |
| Class 4-A-1A | $140,000,000 | Variable | Class B-2 | $10,591,000 | Variable |
| Class 4-A-1B | $ 76,558,000 | Variable | | | |

Consider carefully the risk factors beginning on page S-7 in this prospectus
supplement and on page 5 in the prospectus.

The Class 1-A-IO, Class 2-A-IO and Class 5-A-IO Certificates are interest only
notional amount certificates. The pass-through rate for each class of
certificates listed above is variable and is calculated as described in this
prospectus supplement under "Description of the Certificates -- Interest."

The assets of the trust will consist primarily of a pool consisting of five loan
groups of 30-year conventional, hybrid adjustable rate mortgage loans secured by
first liens on one- to four-family residential properties.

These securities have not been approved or disapproved by the Securities and
Exchange Commission or any state securities commission nor has the Securities
and Exchange Commission or any state securities commission passed upon the
accuracy or adequacy of this prospectus supplement or the prospectus. Any
representation to the contrary is a criminal offense.

Countrywide Securities Corporation will offer the classes of certificates listed
above (other than the Class 1-A-IO, Class 2-A-IO and Class 5-A-IO Certificates)
to the public at varying prices to be determined at the time of sale. The Class
1-A-IO, Class 2-A-IO and Class 5-A-IO Certificates will not be purchased by
Countrywide Securities Corporation and are being transferred to Countrywide Home
Loans, Inc. as partial consideration on or about August 30, 2005 for the sale of
the mortgage loans. See "Method of Distribution" in this prospectus supplement.
The proceeds to the depositor from the sale of the offered certificates (other
than the Class 1-A-IO, Class 2-A-IO and Class 5-A-IO Certificates) are expected
to be approximately $1,008,171,992 plus accrued interest, before deducting

expenses.

Countrywide Securities Corporation

August 26, 2005

liquidity. No assurance can be given as to the effect of these events on consumer confidence and the performance of the mortgage loans. Any adverse impact resulting from these events would be borne by the holders of the certificates. United States military operations may also increase the likelihood of shortfalls under the Relief Act.

You May Have Difficulty Reselling Certificates

No market for any of the certificates will exist before they are issued. The underwriter intends to make a secondary market in the classes of offered certificates purchased by it, but the underwriter has no obligation to do so. We cannot assure you that a secondary market will develop or, if it develops, that it will continue. Consequently, you may not be able to sell your certificates readily or at prices that will enable you to realize your desired yield. The market values of the certificates are likely to fluctuate; these fluctuations may be significant and could result in significant losses to you.

The secondary markets for mortgage backed securities have experienced periods of illiquidity and can be expected to do so in the future. Illiquidity can have a severely adverse effect on the prices of securities that are especially sensitive to prepayment, credit, or interest rate risk, or that have been structured to meet the investment requirements of limited categories of investors.

See "Risk Factors -- Book-Entry Registration -- Limit on Liquidity" in the prospectus.

Some of the statements contained in or incorporated by reference in this prospectus supplement and the accompanying prospectus consist of forward-looking statements relating to future economic performance or projections and other financial items. These statements can be identified by the use of forward-looking words such as "may," "will," "should," "expects," "believes," "anticipates," "estimates, "or other comparable words. Forward-looking statements are subject to a variety of risks and uncertainties that could cause actual results to differ from the projected results. Those risks and uncertainties include, among others, general economic and business conditions, regulatory initiatives and compliance with governmental regulations, customer preferences and various other matters, many of which are beyond our control. Because we cannot predict the future, what actually happens may be very different from what we predict in our forward-looking statements.

The Mortgage Pool

General

      The depositor, CWMBS, Inc., will purchase the mortgage loans in each loan group (the "Group 1 Mortgage Loans", the "Group 2 Mortgage Loans", the "Group 3 Mortgage Loans", the "Group 4 Mortgage Loans", and the "Group 5 Mortgage Loans", respectively, and together referred to in this prospectus supplement as the "Mortgage Loans") in the mortgage pool from Countrywide Home Loans, Inc. and one or more other sellers affiliated with Countrywide Financial Corporation (each of which is referred to in this prospectus supplement as a seller and together they are referred to as the sellers) pursuant to a pooling and servicing agreement dated as of August 1, 2005 among the sellers, Countrywide Home Loans Servicing LP, as master servicer, the depositor and

The Bank of New York, as trustee, and will cause the mortgage loans delivered to the trustee on the closing date to be assigned to the trustee for the benefit of the holders of the certificates.

Under the pooling and servicing agreement, Countrywide Home Loans, Inc. ("Countrywide Home Loans") will make certain representations, warranties and covenants to the depositor relating to, among other things, the due execution and enforceability of the pooling and servicing agreement and certain characteristics of the Mortgage Loans. In addition, each of the sellers will represent and warrant that, prior to the sale of the related Mortgage Loans to the depositor, the applicable seller had good title to the Mortgage Loans sold by it. Subject to the limitations described in the next sentence and under "--Assignment of the Mortgage Loans," Countrywide Home Loans (or the related seller, in the case of the representation regarding good title) will be obligated to repurchase or substitute a similar mortgage loan for any Mortgage Loan as to which there exists deficient documentation or as to which there has been an uncured breach of any representation or warranty relating to the characteristics of the Mortgage Loans that materially and adversely affects the interests of the certificateholders in that Mortgage Loan. Countrywide Home Loans will represent and warrant to the depositor in the pooling and servicing agreement that the Mortgage Loans were selected from among the outstanding one- to four-family mortgage loans in Countrywide Home Loans' portfolio as to which the representations and warranties set forth in the pooling and servicing agreement can be made and that the selection was not made in a manner intended to adversely affect the interests of the certificateholders. See "Mortgage Loan Program -- Representations by Sellers; Repurchases" in the prospectus.

Under the pooling and servicing agreement, the depositor will assign all of its right, title and interest in the representations, warranties and covenants (including the sellers' repurchase or substitution obligations) to the trustee for the benefit of the certificateholders. The depositor will make no representations or warranties with respect to the Mortgage Loans and will have no obligation to repurchase or substitute Mortgage Loans with deficient documentation or which are otherwise defective. The sellers are selling the Mortgage Loans without recourse and will have no obligation with respect to the certificates in their respective capacities as sellers other than the repurchase or substitution obligations described above. The obligations of the master servicer with respect to the certificates are limited to the master servicer's contractual servicing obligations under the pooling and servicing agreement.

The depositor believes that the cut-off date information set forth in this prospectus supplement regarding the Mortgage Loans is representative of the characteristics of the Mortgage Loans that will be delivered on the closing date. However, certain Mortgage Loans may prepay or may be determined not to meet the eligibility requirements for inclusion in the final pool. A limited number of Mortgage Loans may be added to or substituted for the Mortgage Loans described in this prospectus supplement, although any addition or substitution will not result in a material difference in the final mortgage pool. As a result, the cut-off date information regarding the actual Mortgage Loans delivered on the closing date may vary somewhat from the cut-off date information regarding the Mortgage Loans presented in this prospectus supplement.

As of the cut-off date, the aggregate Stated Principal Balance of the Mortgage Loans in the mortgage pool was approximately $1,008,710,324, which is referred to as the "Cut-off Date Pool Principal Balance." The principal balance of each Mortgage Loan as of the cut-off date reflects the application of scheduled payments of principal due on the Mortgage Loan on or prior to the cut-off date, whether or not received. Whenever reference is made in this prospectus supplement to a percentage of some or all of the Mortgage Loans, that percentage is determined on the basis of the Stated Principal Balance of such Mortgage Loans as of the cut-off date unless otherwise specified. The Mortgage Loans have been divided into five groups of Mortgage Loans (each is referred to as a "loan group"). Set forth below is the approximate aggregate Stated Principal Balance as of the cut-off date of the Mortgage Loans included in each loan group:

| Loan Group | Aggregate Stated Principal Balance |
| --- | --- |
| Loan Group 1 | $101,065,327 |
| Loan Group 2 | $519,964,683 |
| Loan Group 3 | $73,585,369 |
| Loan Group 4 | $235,762,826 |
| Loan Group 5 | $78,332,119 |

The aggregate Stated Principal Balance of the Mortgage Loans that is set forth above is subject to a variance of plus or minus five percent.

Set forth in the table below is the approximate percentage of Mortgage Loans in each loan group that were originated by the named originator, in each case by the aggregate Stated Principal Balance of the Mortgage Loans in the applicable loan group as of the cut-off date. The remainder of the Mortgage Loans were originated by unrelated third parties.

| Loan Group | Countrywide Home Loans, Inc. | GreenPoint Mortgage Funding, Inc. | Aegis Mortgage Corporation | E-LOAN, Inc. |
| ---------- | ---------------- | ------------------- | -------------- | ------------ |
| Loan Group 1 | 7.99% | 67.02% | 4.12% | 0.64% |
| Loan Group 2 | 62.43% | 2.30% | 5.35% | 5.14% |
| Loan Group 3 | 48.50% | 5.40% | 33.93% | 1.95% |
| Loan Group 4 | 82.37% | 2.90% | 0.00% | 2.48% |
| Loan Group 5 | 53.97% | 1.00% | 4.52% | 30.08% |

The Mortgage Loans have original terms to maturity of 30 years. Except for the "interest only loans," all of the Mortgage Loans provide for the amortization of the amount financed over a series of substantially equal monthly payments. An "interest only loan" generally requires monthly payments of only accrued interest during the period of time from the date of origination to the initial adjustment date for that mortgage loan. Thereafter, the monthly payments will be adjusted so that the entire principal balance of that mortgage loan will be amortized over the remaining term of that mortgage loan. In addition, all of the Mortgage Loans provide that payments are due on the first day of each month (the "Due Date"). Scheduled monthly payments made by the mortgagors on the Mortgage Loans (referred to as "scheduled payments") either earlier or later than their scheduled Due Dates will not affect the amortization schedule or the relative application of the payments to principal and interest. Except for certain of the Mortgage Loans as specified in the table below, the mortgagors may prepay their Mortgage Loans at any time without payment of a prepayment charge. Any prepayment charges received on these Mortgage Loans will not be distributed to certificateholders.

| Loan Group | Number of Mortgage Loans with Prepayment Charges | Percentage of Aggregate Cut-off Date Stated Principal Balance |
| ---------- | --------------------- | ------------------------ |
| Loan Group 1 | 102 | 26.69% |
| Loan Group 3 | 237 | 100.00% |
| Loan Group 4 | 77 | 16.31% |
| Loan Group 5 | 53 | 47.02% |

The mortgage rate (the "Mortgage Rate") of each of the Mortgage Loans will be fixed for a certain period of time after the origination of that Mortgage Loan. Each mortgage note for the Mortgage Loans will provide for adjustments to the related Mortgage Rate at the end of the initial fixed-rate period and, semi-annually or annually thereafter (each such date, an "Adjustment Date") to equal the sum, rounded to the nearest 0.125%, of (1) one of (A) the weekly average yield on United States Treasury securities adjusted to a constant maturity of one year as published by the Federal Reserve Board in the Federal Reserve Statistical Release H.15 and most recently available as of a day specified in the related note (the "One-Year CMT Index"), (B) the average of the London interbank offered rates for six-month U.S. dollar deposits in the London market, generally as set forth in either The Wall Street Journal or some other source generally accepted in the residential mortgage loan origination business and specified in the related mortgage note, or, if such rate ceases to be published in The Wall Street Journal or becomes unavailable for any reason, then based upon a new index selected by the master servicer, based on comparable information, in each case, as most recently announced as of either 45 days prior to, or the first business day of the month immediately preceding the month of, such Adjustment Date (the "Six-Month LIBOR Index") or (C) the average of the London interbank offered rates for one-year U.S. dollar deposits in the London market, generally as set forth in either The Wall Street Journal or some other source generally accepted in the residential mortgage loan origination business and specified in the related mortgage note, or, if such rate ceases to be published in The Wall Street Journal or becomes unavailable for any reason, then based upon a new index selected by the master servicer, based on comparable information, in each case, as most recently announced as of either 45 days prior to, or the first business day of the month immediately preceding the month of, such Adjustment Date (the "One-Year LIBOR

Index") (each of the One-Year CMT Index, the Six-Month LIBOR Index and the One-Year LIBOR Index, a "Mortgage Index") and (2) a fixed percentage amount specified in the related mortgage note (the "Gross Margin"); provided, however, that the Mortgage Rate for a Mortgage Loan will not increase or decrease by more than a certain amount specified in the related mortgage note (each limit on adjustments in the Mortgage Rate is referred to as a "Subsequent Periodic Rate Cap"), with the exception of the initial Adjustment Date, for which the Mortgage Rate on each Mortgage Loan will not increase or decrease by more than the amount specified in the related mortgage note (each limit on initial adjustments in the Mortgage Rate is referred to as an "Initial Periodic Rate Cap"). In addition, adjustments to the Mortgage Rate for each Mortgage Loan are subject to a lifetime maximum interest rate (the "Maximum Mortgage Rate"). Each Mortgage Loan specifies a lifetime minimum interest rate (the "Minimum Mortgage Rate"), which generally is equal to the Gross Margin for that Mortgage Loan.

All of the Mortgage Loans in loan group 1 are 3/1 Mortgage Loans or 3/27 Mortgage Loans; all of the Mortgage Loans in loan groups 2 and 3 are 5/1 Mortgage Loans or 5/25 Mortgage Loans; all of the Mortgage Loans in loan group 4 are 7/1 Mortgage Loans or 7/23 Mortgage Loans; and all of the Mortgage Loans in loan group 5 are 10/1 Mortgage Loans or 10/20 Mortgage Loans. A substantial majority of the Mortgage Loans in loan group 1 are 3/1 Interest Only Loans or 3/27 Interest Only Loans. A substantial majority of the Mortgage Loans in each of loan groups 2 and 3 are 5/1 Interest Only Loans or 5/25 Interest Only Loans. A substantial majority of the Mortgage Loans in loan group 4 are 7/1 Interest Only Loans or 7/23 Interest Only Loans. A substantial majority of the Mortgage Loans in loan group 5 are 10/1 Interest Only Loans or 10/20 Interest Only Loans.

A "3/1 Mortgage Loan", a "5/1 Mortgage Loan", a "7/1 Mortgage Loan" and a "10/1 Mortgage Loan" have mortgage rates that are fixed for approximately 36, 60, 84 and 120 months, respectively, after origination before the Mortgage Rate for that Mortgage Loan becomes subject to adjustment based on the One-Year CMT Index or the One-Year LIBOR Index, as applicable. A "3/27 Mortgage Loan", a "5/25 Mortgage Loan", a "7/23 Mortgage Loan" and a "10/20 Mortgage Loan" have a mortgage rate that is fixed for approximately 36, 60, 84 and 120 months, respectively, after origination before the Mortgage Rate for that Mortgage Loan becomes subject to adjustment based on the Six-Month LIBOR Index.

A "3/1 Interest Only Loan" and a "3/27 Interest Only Loan" require a payment of only interest due for approximately 36 or 120 months after origination after which amortization of the principal balance of that Mortgage Loan is required. "5/1 Interest Only Loan" and a "5/25 Interest Only Loan" require the payment of only interest due for approximately 12, 60 or 120 months after origination after which amortization of the principal balance of that Mortgage Loan is required. A "7/1 Interest Only Loan" and a "7/23 Interest Only Loan" require the payment of only interest due for approximately 12, 84 or 120 months after origination after which amortization of the principal balance of that Mortgage Loan is required. A "10/1 Interest Only Loan" and a "10/20 Interest Only Loan" requires the payment of only interest due for approximately 120 months after origination after which amortization of the principal balance of that Mortgage Loan is required.

The earliest first payment date, earliest stated maturity date and latest stated maturity date of any Mortgage Loan in each loan group is set forth in the following table:

| Loan Group | Earliest First Payment Date | Earliest Stated Maturity Date | Latest Stated Maturity Date |
| ---------- | ------------ | ------------- | ------------- |
| Loan Group 1 | February 1, 2003 | January 1, 2033 | August 1, 2035 |
| Loan Group 2 | July 1, 2004 | June 1, 2034 | September 1, 2035 |
| Loan Group 3 | April 1, 2005 | March 1, 2035 | August 1, 2035 |
| Loan Group 4 | November 1, 2004 | October 1, 2034 | September 1, 2035 |
| Loan Group 5 | July 1, 2003 | June 1, 2033 | August 1, 2035 |

As of the cut-off date, no Mortgage Loan was delinquent more than 30 days.

As of the cut-off date, it is expected that no Mortgage Loan will be subject to a buydown agreement. No Mortgage Loan will provide for deferred interest or negative amortization.

No Mortgage Loan will have had a Loan-to-Value Ratio at origination of more than 100.00%. Generally, each Mortgage Loan with a Loan-to-Value Ratio at origination of greater than 80% is covered by a primary mortgage guaranty insurance policy issued by a mortgage insurance company acceptable to Fannie Mae or Freddie Mac. The policy provides coverage in an amount equal to a specified percentage multiplied by the sum of the remaining principal balance of the related Mortgage Loan, the accrued interest on it and the related foreclosure expenses. The specified coverage percentage for the Mortgage Loans with terms between 25 and 30 years is, generally, 12% for Loan-to-Value Ratios between 80.01% and 85.00%, 25% for Loan-to-Value Ratios between 85.01% and 90.00%, 30% for Loan-to-Value Ratios between 90.01% and 95.00% and 35% for Loan-to-Value Ratios between 95.01% and 100%. The specified coverage percentage for Mortgage Loans with terms of 10, 15 and 20 years ranges from 6% to 12% for Loan-to-Value Ratios between 80.01% to 85.00% and ranges from 12% to 20% for Loan-to-Value Ratios for 85.01% to 90.00% and ranges from 20% to 25% for Loan-to-Value Ratios between 90.01% to 95.00%. The required coverage percentage is determined by type, term and Loan-to-Value Ratio of the Mortgage Loan and may also vary based on occupancy type. However, under certain circumstances, the specified coverage levels for these Mortgage Loans may vary from the foregoing. With regard to the Mortgage Loans specified in the table below, the lender (rather than the borrower) acquired the primary mortgage guaranty insurance and charged the related borrower an interest premium.

| Loan Group | Percentage of Aggregate Cut-off Date Stated Principal Balance |
| --- | --- |
| Loan Group 1 | 3.42% |
| Loan Group 2 | 1.21% |
| Loan Group 3 | 2.25% |
| Loan Group 4 | 1.60% |

Except for these lender acquired mortgage insurance Mortgage Loans, no primary mortgage guaranty insurance policy will be required with respect to any Mortgage Loan if maintaining the policy is prohibited by applicable law or after the date on which the related Loan-to-Value Ratio is 80% or less or, based on a new appraisal, the principal balance of the Mortgage Loan represents 80% or less of the new appraised value. The primary mortgage guaranty insurance policy will be maintained for the life of the lender acquired mortgage insurance Mortgage Loans, unless otherwise provided in the mortgage note or otherwise prohibited by law.

The "Loan-to-Value Ratio" of a Mortgage Loan at any given time is a fraction, expressed as a percentage, the numerator of which is the principal balance of the related Mortgage Loan at the date of determination and the denominator of which is

    o    in the case of a purchase, the lesser of the selling price of the
         mortgaged property or its appraised value at the time of sale or

    o    in the case of a refinance, the appraised value of the mortgaged
         property at the time of the refinance, except as described in the
         following sentence.

If the mortgagor is refinancing an existing Mortgage Loan that was originated or acquired by Countrywide Home Loans and that existing Mortgage Loan meets the delinquency criteria set forth in the pooling and servicing agreement, then with respect to the refinanced Mortgage Loan,

    o    if the loan-to-value ratio at the time of the origination of the
         Mortgage Loan being refinanced was 80% or less and the loan amount
         of the new loan being originated is $650,000 or less, then the
         "Loan-to-Value Ratio" will be the ratio of the principal amount of
         the new Mortgage Loan being originated divided by the appraised
         value of the related mortgaged property at the time of the
         origination of the Mortgage Loan being refinanced or

    o    if the loan-to-value ratio at the time of the origination of the
         Mortgage Loan being refinanced was greater than 80% or the loan
         amount of the new loan being originated is greater than $650,000,
         then the "Loan-to-Value Ratio" will be the ratio of the principal
         amount of the new Mortgage Loan being originated divided by the
         appraised value of the related mortgaged property as determined by a
         limited

appraisal report at the time of the origination of the new Mortgage Loan. See "--Underwriting Process" in this prospectus supplement.

No assurance can be given that the value of any mortgaged property has remained or will remain at the level that existed on the appraisal or sales date. If residential real estate values generally or in a particular geographic area decline, the Loan-to-Value Ratios might not be a reliable indicator of the rates of delinquencies, foreclosures and losses that could occur with respect to the Mortgage Loans.

The following information sets forth certain characteristics of the Mortgage Loans in each loan group as of the cut-off date. Other than with respect to rates of interest, percentages (approximate) are stated by the aggregate Stated Principal Balance of the Mortgage Loans in the applicable loan group as of the cut-off date. The sum in any column of the following tables may not equal the indicated value due to rounding.

S-18

LOAN GROUP 1

Loan Programs

| Loan Program | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining to Matur (Months |
| - ------------ | --------- | ----------------- | ---------- | ----------------- | --------- | -------- |
| 3/1 One-Year CMT ............... | 24 | $  4,886,975 | 4.84% | 203,624 | 5.168 | 355 |
| 3/1 One-Year CMT - Interest Only for 36 months ................ | 1 | 464,000 | 0.46 | 464,000 | 5.125 | 356 |
| 3/27 Six-Month LIBOR ........... | 3 | 864,942 | 0.86 | 288,314 | 6.240 | 359 |
| 3/27 Six-Month LIBOR - Interest Only for 36 months .......... | 17 | 5,340,569 | 5.28 | 314,151 | 6.139 | 359 |
| 3/27 Six-Month LIBOR - Interest Only for 120 months .......... | 219 | 69,297,833 | 68.57 | 316,428 | 5.820 | 359 |
| 3/1 One-Year LIBOR ............. | 21 | 4,085,740 | 4.04 | 194,559 | 5.737 | 358 |
| 3/1 One-Year LIBOR - Interest Only for 36 months .......... | 34 | 12,597,090 | 12.46 | 370,503 | 5.753 | 356 |
| 3/1 One-Year LIBOR - Interest Only for 120 months .......... | 14 | 3,528,179 | 3.49 | 252,013 | 5.838 | 359 |
| | --- | ------------ | ------ | | | |
| Total ....................... | 333 | $101,065,327 | 100.00% | | | |
| | === | ============ | ====== | | | |

| Loan Program | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| - ------------ | --------- | ------------- |
| 3/1 One-Year CMT ............... | 715 | 77.7 |
| 3/1 One-Year CMT - Interest Only for 36 months ................ | 741 | 80.0 |
| 3/27 Six-Month LIBOR ........... | 704 | 80.0 |
| 3/27 Six-Month LIBOR - Interest Only for 36 months .......... | 753 | 78.9 |
| 3/27 Six-Month LIBOR - Interest Only for 120 months .......... | 713 | 78.7 |
| 3/1 One-Year LIBOR ............. | 675 | 80.3 |
| 3/1 One-Year LIBOR - Interest Only for 36 months .......... | 731 | 75.7 |
| 3/1 One-Year LIBOR - Interest Only for 120 months .......... | 706 | 79.1 |
| Total ....................... | | |

Current Mortgage Loan Principal Balances(1)

| Range of Current Mortgage Loan Principal Balances ($) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining to Matur (Months |
| - ------------------------------ | --------- | ----------------- | ---------- | ----------------- | --------- | -------- |
| 0.01 -    50,000.00 .... | 1 | $    48,320 | 0.05% | 48,320 | 4.875 | 357 |
| 50,000.01 -   100,000.00 ... | 16 | 1,323,730 | 1.31 | 82,733 | 5.760 | 358 |
| 100,000.01 -   150,000.00 ... | 48 | 6,184,518 | 6.12 | 128,844 | 5.958 | 358 |
| 150,000.01 -   200,000.00 ... | 36 | 6,359,890 | 6.29 | 176,664 | 5.888 | 358 |
| 200,000.01 -   250,000.00 ... | 43 | 9,593,054 | 9.49 | 223,094 | 5.808 | 359 |
| 250,000.01 -   300,000.00 ... | 41 | 11,288,819 | 11.17 | 275,337 | 5.756 | 359 |
| 300,000.01 -   350,000.00 ... | 35 | 11,419,736 | 11.30 | 326,278 | 5.743 | 359 |
| 350,000.01 -   400,000.00 ... | 26 | 9,842,433 | 9.74 | 378,555 | 5.810 | 359 |
| 400,000.01 -   450,000.00 ... | 29 | 12,197,149 | 12.07 | 420,591 | 5.738 | 359 |
| 450,000.01 -   500,000.00 ... | 25 | 11,882,207 | 11.76 | 475,288 | 5.852 | 358 |
| 500,000.01 -   550,000.00 ... | 9 | 4,650,039 | 4.60 | 516,671 | 5.778 | 359 |

| | Weighted Average | Weighted Average |

| Range of Current Mortgage Loan Principal Balances ($) | Credit Score | Loan-to-Value Ratio (%) |
| --- | --- | --- |
| 0.01 –     50,000.00 .... | 693 | 90.0 |
| 50,000.01 –    100,000.00 ... | 708 | 79.1 |
| 100,000.01 –    150,000.00 ... | 697 | 82.0 |
| 150,000.01 –    200,000.00 ... | 710 | 78.7 |
| 200,000.01 –    250,000.00 ... | 715 | 78.8 |
| 250,000.01 –    300,000.00 ... | 709 | 78.8 |
| 300,000.01 –    350,000.00 ... | 718 | 79.4 |
| 350,000.01 –    400,000.00 ... | 708 | 79.0 |
| 400,000.01 –    450,000.00 ... | 723 | 78.6 |
| 450,000.01 –    500,000.00 ... | 717 | 78.7 |
| 500,000.01 –    550,000.00 ... | 723 | 79.8 |

S-19

| Range of Current Mortgage Loan Principal Balances ($) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining to Matur (Months) |
|---|---|---|---|---|---|---|
| 550,000.01 –   600,000.00 ... | 6 | 3,405,700 | 3.37 | 567,617 | 5.685 | 359 |
| 600,000.01 –   650,000.00 ... | 10 | 6,363,023 | 6.30 | 636,302 | 5.597 | 359 |
| 650,000.01 –   700,000.00 ... | 3 | 2,063,900 | 2.04 | 687,967 | 6.069 | 359 |
| 700,000.01 –   750,000.00 ... | 1 | 732,123 | 0.72 | 732,123 | 6.000 | 356 |
| 750,000.01 – 1,000,000.00 ... | 4 | 3,710,686 | 3.67 | 927,672 | 5.850 | 352 |
| Total ...................... | 333 | $101,065,327 | 100.00% | | | |

| Range of Current Mortgage Loan Principal Balances ($) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
|---|---|---|
| 550,000.01 –   600,000.00 ... | 707 | 80.0 |
| 600,000.01 –   650,000.00 ... | 747 | 73.4 |
| 650,000.01 –   700,000.00 ... | 705 | 79.7 |
| 700,000.01 –   750,000.00 ... | 671 | 79.9 |
| 750,000.01 – 1,000,000.00 ... | 728 | 67.5 |
| Total ...................... | | |

– ----------
(1)   As of the cut-off date, the average current mortgage loan principal
      balance of the Mortgage Loans in loan group 1 was approximately $303,499.

          Original Principal Balances

| Range of Original Principal Balances ($) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Averag Remaining T to Matur (Months) |
|---|---|---|---|---|---|---|
|       0.01 –     50,000.00 ...... | 1 | $    48,320 | 0.05% | 48,320 | 4.875 | 357 |
|  50,000.01 –    100,000.00 ...... | 16 | 1,323,730 | 1.31 | 82,733 | 5.760 | 357 |
| 100,000.01 –    150,000.00 ...... | 48 | 6,184,518 | 6.12 | 128,844 | 5.958 | 358 |
| 150,000.01 –    200,000.00 ...... | 36 | 6,359,890 | 6.29 | 176,664 | 5.888 | 358 |
| 200,000.01 –    250,000.00 ...... | 43 | 9,593,054 | 9.49 | 223,094 | 5.808 | 359 |
| 250,000.01 –    300,000.00 ...... | 41 | 11,288,819 | 11.17 | 275,337 | 5.756 | 359 |
| 300,000.01 –    350,000.00 ...... | 35 | 11,419,736 | 11.30 | 326,278 | 5.743 | 359 |
| 350,000.01 –    400,000.00 ...... | 26 | 9,842,433 | 9.74 | 378,555 | 5.810 | 359 |
| 400,000.01 –    450,000.00 ...... | 29 | 12,197,149 | 12.07 | 420,591 | 5.738 | 359 |
| 450,000.01 –    500,000.00 ...... | 25 | 11,882,207 | 11.76 | 475,288 | 5.852 | 358 |
| 500,000.01 –    550,000.00 ...... | 9 | 4,650,039 | 4.60 | 516,671 | 5.778 | 359 |
| 550,000.01 –    600,000.00 ...... | 6 | 3,405,700 | 3.37 | 567,617 | 5.685 | 359 |
| 600,000.01 –    650,000.00 ...... | 10 | 6,363,023 | 6.30 | 636,302 | 5.597 | 359 |
| 650,000.01 –    700,000.00 ...... | 3 | 2,063,900 | 2.04 | 687,967 | 6.069 | 359 |
| 700,000.01 –    750,000.00 ...... | 1 | 732,123 | 0.72 | 732,123 | 6.000 | 356 |
| 750,000.01 –  1,000,000.00 ...... | 4 | 3,710,686 | 3.67 | 927,672 | 5.850 | 352 |
| Total ......................... | 333 | $101,065,327 | 100.00% | | | |

| Range of Original Principal Balances ($) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
|---|---|---|
|       0.01 –     50,000.00 ....... | 693 | 90.0 |
|  50,000.01 –    100,000.00 ....... | 708 | 79.1 |
| 100,000.01 –    150,000.00 ....... | 697 | 82.0 |
| 150,000.01 –    200,000.00 ....... | 710 | 78.7 |

```
200,000.01 -   250,000.00 .......
250,000.01 -   300,000.00 .......   709      78.8
300,000.01 -   350,000.00 .......   718      79.4
350,000.01 -   400,000.00 .......   708      79.0
400,000.01 -   450,000.00 .......   723      78.6
450,000.01 -   500,000.00 .......   717      78.7
500,000.01 -   550,000.00 .......   723      79.8
550,000.01 -   600,000.00 .......   707      80.0
600,000.01 -   650,000.00 .......   747      73.4
650,000.01 -   700,000.00 .......   705      79.7
700,000.01 -   750,000.00 .......   671      79.9
750,000.01 - 1,000,000.00 .......   728      67.5

Total ...........................
```

Geographic Distribution of Mortgaged Properties(1)

| Geographic Distribution | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining T to Maturi (Months) |
|---|---|---|---|---|---|---|
| Alaska ....................... | 1 | $    284,800 | 0.28% | 284,800 | 5.625 | 359 |
| Alabama ...................... | 1 | 79,982 | 0.08 | 79,982 | 5.500 | 359 |
| Arizona ...................... | 10 | 2,243,371 | 2.22 | 224,337 | 5.520 | 358 |
| California ................... | 121 | 50,504,111 | 49.97 | 417,389 | 5.748 | 359 |
| Colorado ..................... | 8 | 2,172,116 | 2.15 | 271,514 | 5.579 | 347 |
| Connecticut .................. | 4 | 1,210,380 | 1.20 | 302,595 | 5.636 | 357 |
| District of Columbia.......... | 2 | 586,400 | 0.58 | 293,200 | 6.761 | 358 |
| Florida ...................... | 18 | 4,480,615 | 4.43 | 248,923 | 5.960 | 359 |
| Georgia ...................... | 26 | 4,653,638 | 4.60 | 178,986 | 5.936 | 359 |
| Iowa ......................... | 1 | 136,000 | 0.13 | 136,000 | 5.875 | 359 |
| Idaho ........................ | 3 | 803,873 | 0.80 | 267,958 | 5.441 | 355 |
| Illinois ..................... | 15 | 4,554,466 | 4.51 | 303,631 | 6.319 | 359 |
| Indiana ...................... | 2 | 293,650 | 0.29 | 146,825 | 6.098 | 359 |
| Kentucky ..................... | 2 | 187,905 | 0.19 | 93,953 | 7.003 | 357 |
| Louisiana .................... | 1 | 174,165 | 0.17 | 174,165 | 4.375 | 359 |
| Massachusetts ................ | 8 | 2,296,012 | 2.27 | 287,002 | 5.809 | 359 |
| Maryland ..................... | 22 | 6,747,333 | 6.68 | 306,697 | 5.866 | 359 |
| Michigan ..................... | 6 | 1,090,313 | 1.08 | 181,719 | 5.971 | 359 |
| Minnesota .................... | 4 | 937,461 | 0.93 | 234,365 | 5.303 | 356 |
| Missouri ..................... | 1 | 127,718 | 0.13 | 127,718 | 6.875 | 358 |
| North Carolina ............... | 4 | 935,601 | 0.93 | 233,900 | 5.701 | 359 |
| North Dakota ................. | 1 | 90,900 | 0.09 | 90,900 | 5.875 | 360 |
| New Jersey ................... | 1 | 238,563 | 0.24 | 238,563 | 5.000 | 359 |
| New Mexico ................... | 1 | 97,000 | 0.10 | 97,000 | 6.000 | 360 |
| Nevada ....................... | 12 | 3,138,405 | 3.11 | 261,534 | 5.576 | 358 |
| New York ..................... | 3 | 946,015 | 0.94 | 315,338 | 6.335 | 358 |
| Ohio ......................... | 8 | 1,702,000 | 1.68 | 212,750 | 5.701 | 359 |
| Oklahoma ..................... | 1 | 141,783 | 0.14 | 141,783 | 6.125 | 357 |
| Oregon ....................... | 4 | 558,921 | 0.55 | 139,730 | 5.184 | 357 |
| Pennsylvania ................. | 4 | 754,893 | 0.75 | 188,723 | 6.090 | 357 |
| Rhode Island ................. | 1 | 195,967 | 0.19 | 195,967 | 6.625 | 359 |
| South Carolina ............... | 1 | 190,400 | 0.19 | 190,400 | 5.875 | 359 |
| South Dakota ................. | 1 | 113,744 | 0.11 | 113,744 | 7.750 | 357 |
| Texas ........................ | 6 | 940,391 | 0.93 | 156,732 | 5.043 | 357 |
| Utah ......................... | 7 | 1,488,400 | 1.47 | 212,629 | 5.980 | 359 |

| Geographic Distribution | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
|---|---|---|
| Alaska ..................... | 809 | 80.0 |
| Alabama .................... | 781 | 80.0 |
| Arizona .................... | 738 | 76.9 |
| California ................. | 721 | 77.8 |
| Colorado ................... | 693 | 73.2 |
| Connecticut ................ | 688 | 83.6 |
| District of Columbia.......... | 705 | 80.0 |
| Florida .................... | 742 | 80.7 |
| Georgia .................... | 689 | 80.9 |
| Iowa ....................... | 703 | 80.0 |
| Idaho ...................... | 684 | 77.0 |
| Illinois ................... | 724 | 78.3 |
| Indiana .................... | 678 | 77.8 |
| Kentucky ................... | 677 | 89.4 |
| Louisiana .................. | 699 | 80.0 |
| Massachusetts .............. | 712 | 77.6 |
| Maryland ................... | 708 | 78.5 |
| Michigan ................... | 672 | 81.4 |
| Minnesota .................. | 739 | 82.5 |
| Missouri ................... | 722 | 95.0 |
| North Carolina ............. | 711 | 80.0 |
| North Dakota ............... | 735 | 78.4 |
| New Jersey ................. | 640 | 95.0 |
| New Mexico ................. | 647 | 82.2 |
| Nevada ..................... | 743 | 79.6 |
| New York ................... | 721 | 82.8 |
| Ohio ....................... | 694 | 78.1 |

```
Oklahoma .....................
Oregon .......................     725     73.2
Pennsylvania .................     667     78.3
Rhode Island .................     704     80.0
South Carolina ...............     676     77.4
South Dakota .................     705     94.2
Texas ........................     713     73.3
Utah .........................     706     77.2
```

S-21

| Geographic Distribution | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining T to Maturi (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| Virginia ..................... | 12 | 3,454,325 | 3.42 | 287,860 | 5.875 | 359 |
| Washington .................. | 10 | 2,513,712 | 2.49 | 251,371 | 5.610 | 357 |
| Total ..................... | 333 | $101,065,327 | 100.00% | | | |

| Geographic Distribution | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| Virginia ..................... | 703 | 77.9 |
| Washington .................. | 686 | 79.3 |
| Total ..................... | | |

- ----------
(1)  No more than approximately 0.99% of the Mortgage Loans in loan group 1 were
     secured by mortgaged properties located in any one postal zip code area.

Original Loan-to-Value Ratios(1)(2)

| Range of Original Loan-to-Value Ratios (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| 0.01 - 50.00 ........... | 4 | $    799,967 | 0.79% | 199,992 | 4.879 | 357 |
| 50.01 - 55.00 ........... | 2 | 759,023 | 0.75 | 379,511 | 3.988 | 359 |
| 55.01 - 60.00 ........... | 3 | 985,815 | 0.98 | 328,605 | 5.639 | 358 |
| 60.01 - 65.00 ........... | 8 | 3,433,389 | 3.40 | 429,174 | 5.532 | 351 |
| 65.01 - 70.00 ........... | 9 | 3,108,000 | 3.08 | 345,333 | 5.798 | 359 |
| 70.01 - 75.00 ........... | 17 | 6,378,265 | 6.31 | 375,192 | 5.622 | 359 |
| 75.01 - 80.00 ........... | 259 | 80,116,342 | 79.27 | 309,330 | 5.831 | 359 |
| 80.01 - 85.00 ........... | 2 | 258,400 | 0.26 | 129,200 | 6.234 | 359 |
| 85.01 - 90.00 ........... | 15 | 2,733,953 | 2.71 | 182,264 | 5.796 | 355 |
| 90.01 - 95.00 ........... | 12 | 2,190,374 | 2.17 | 182,531 | 6.226 | 357 |
| 95.01 - 100.00 ......... | 2 | 301,800 | 0.30 | 150,900 | 6.598 | 359 |
| Total ............... | 333 | $101,065,327 | 100.00% | | | |

| Range of Original Loan-to-Value Ratios (%) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| 0.01 - 50.00 ......... | 753 | 43.4 |
| 50.01 - 55.00 ......... | 804 | 51.8 |
| 55.01 - 60.00 ......... | 749 | 56.2 |
| 60.01 - 65.00 ......... | 688 | 62.8 |
| 65.01 - 70.00 ......... | 723 | 68.9 |
| 70.01 - 75.00 ......... | 725 | 73.8 |
| 75.01 - 80.00 ......... | 717 | 79.7 |
| 80.01 - 85.00 ......... | 671 | 83.9 |
| 85.01 - 90.00 ......... | 675 | 89.9 |
| 90.01 - 95.00 ......... | 691 | 95.0 |
| 95.01 - 100.00 ......... | 706 | 100.0 |
| Total ............... | | |

‗ ‑‑‑‑‑‑‑‑‑‑

(1)   As of the cut-off date, the weighted average original Loan-to-Value Ratio
      of the Mortgage Loans in loan group 1 was approximately 78.40%.

(2)   Does not take into account any secondary financing on the Mortgage Loans
      in loan group 1 that may exist at the time of origination.

Current Mortgage Rates(1)

| Range of Current Mortgage Rates (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| 3.501 - 4.000 ...... | 2 | $ 965,650 | 0.96% | 482,825 | 3.791 | 358 |
| 4.001 - 4.500 ...... | 7 | 1,230,934 | 1.22 | 175,848 | 4.427 | 354 |
| 4.501 - 5.000 ...... | 14 | 2,818,984 | 2.79 | 201,356 | 4.825 | 357 |
| 5.001 - 5.500 ...... | 77 | 25,156,539 | 24.89 | 326,708 | 5.389 | 358 |
| 5.501 - 6.000 ...... | 145 | 46,865,155 | 46.37 | 323,208 | 5.806 | 359 |
| 6.001 - 6.500 ...... | 59 | 17,667,184 | 17.48 | 299,444 | 6.299 | 359 |
| 6.501 - 7.000 ...... | 23 | 5,469,039 | 5.41 | 237,784 | 6.808 | 359 |
| 7.001 - 7.500 ...... | 3 | 542,946 | 0.54 | 180,982 | 7.334 | 355 |
| 7.501 - 8.000 ...... | 3 | 348,896 | 0.35 | 116,299 | 7.799 | 357 |
| Total ........... | 333 | $101,065,327 | 100.00% | | | |

| Range of Current Mortgage Rates (%) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| 3.501 - 4.000 ...... | 768 | 61.2 |
| 4.001 - 4.500 ...... | 742 | 66.3 |
| 4.501 - 5.000 ...... | 683 | 80.8 |
| 5.001 - 5.500 ...... | 716 | 76.7 |
| 5.501 - 6.000 ...... | 715 | 78.7 |
| 6.001 - 6.500 ...... | 726 | 79.9 |
| 6.501 - 7.000 ...... | 692 | 81.2 |
| 7.001 - 7.500 ...... | 709 | 91.7 |
| 7.501 - 8.000 ...... | 696 | 94.7 |
| Total ........... | | |

- ----------

(1)   The current mortgage rates listed in the preceding table include lender paid mortgage insurance premiums. As of the cut-off date, the weighted average current mortgage rate of the Mortgage Loans in loan group 1 was approximately 5.794% per annum. As of the cut-off date, the weighted average current mortgage rate of the Mortgage Loans in loan group 1 net of the premium charged by the lender in connection with lender paid mortgage insurance was approximately 5.771% per annum.

Types of Mortgaged Properties

| Property Type | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining T to Maturi (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| Single Family Residence ....... | 191 | $ 58,166,041 | 57.55% | 304,534 | 5.845 | 359 |
| Planned Unit Development ...... | 90 | 26,916,322 | 26.63 | 299,070 | 5.696 | 358 |
| Low-rise Condominium .......... | 44 | 12,962,529 | 12.83 | 294,603 | 5.690 | 359 |
| 2-4 Family Residence .......... | 6 | 1,846,648 | 1.83 | 307,775 | 6.155 | 358 |
| High-rise Condominium ......... | 2 | 1,173,786 | 1.16 | 586,893 | 6.135 | 359 |
| Total ..................... | 333 | $101,065,327 | 100.00% | | | |

| Property Type | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| - ------------- | ------ | ------------- |

```
Single Family Residence .......    714          79.0
Planned Unit Development ......    714          77.2
Low-rise Condominium ..........    724          77.8
2-4 Family Residence ..........    709          79.4
High-rise Condominium .........    772          78.2


   Total ......................
```

Loan Purpose

| Loan Purpose | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
| ------------ | -------- | ---------------- | ---------- | ----------------- | -------- | ----------- |
| Purchase ............. | 225 | $ 67,055,211 | 66.35% | 298,023 | 5.846 | 359 |
| Refinance (cash-out) | 55 | 17,132,885 | 16.95 | 311,507 | 5.682 | 357 |
| Refinance (rate/term) | 53 | 16,877,231 | 16.70 | 318,438 | 5.704 | 359 |
| | --- | ------------ | ------ | | | |
| Total ............. | 333 | $101,065,327 | 100.00% | | | |
| | === | ============ | ====== | | | |

| Loan Purpose | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| ------------ | ------ | ------------- |
| Purchase ............. | 724 | 79.8 |
| Refinance (cash-out) | 695 | 75.2 |
| Refinance (rate/term) | 702 | 76.3 |
| Total ............. | | |

Occupancy Types(1)

| Occupancy Type | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Ter to Maturity (Months) |
| -------------- | -------- | ---------------- | ---------- | ----------------- | -------- | --------- |
| Primary Residence ....... | 309 | $ 94,451,685 | 93.46% | 305,669 | 5.768 | 359 |
| Investment Property ..... | 17 | 4,343,919 | 4.30 | 255,525 | 6.152 | 358 |
| Secondary Residence ..... | 7 | 2,269,723 | 2.25 | 324,246 | 6.184 | 358 |
| | --- | ------------ | ------ | | | |
| Total ................ | 333 | $101,065,327 | 100.00% | | | |
| | === | ============ | ====== | | | |

| Occupancy Type | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| -------------- | ------ | ------------- |
| Primary Residence ....... | 715 | 78.3 |
| Investment Property ..... | 714 | 79.1 |
| Secondary Residence ..... | 766 | 80.0 |
| Total ................ | | |

- ----------

(1)   Based upon representations of the related borrowers at the time of
      origination.

Remaining Terms to Maturity(1)

| Remaining Term to Maturity (Months) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| 360 ......................... | 87 | $ 30,611,900 | 30.29% | 351,861 | 5.756 | 360 |
| 359 ......................... | 173 | 49,552,419 | 49.03 | 286,430 | 5.836 | 359 |
| 358 ......................... | 43 | 12,666,503 | 12.53 | 294,570 | 5.774 | 358 |
| 357 ......................... | 7 | 1,401,716 | 1.39 | 200,245 | 5.930 | 357 |
| 356 ......................... | 6 | 1,852,901 | 1.83 | 308,817 | 6.085 | 356 |
| 355 ......................... | 3 | 946,333 | 0.94 | 315,444 | 5.596 | 355 |
| 354 ......................... | 2 | 863,500 | 0.85 | 431,750 | 5.750 | 354 |
| 353 ......................... | 3 | 720,470 | 0.71 | 240,157 | 6.031 | 353 |
| 352 ......................... | 3 | 934,007 | 0.92 | 311,336 | 5.792 | 352 |
| 350 ......................... | 1 | 116,970 | 0.12 | 116,970 | 4.125 | 350 |
| 349 ......................... | 2 | 342,904 | 0.34 | 171,452 | 4.545 | 349 |
| 348 ......................... | 1 | 110,310 | 0.11 | 110,310 | 4.875 | 348 |
| 332 ......................... | 1 | 95,952 | 0.09 | 95,952 | 4.250 | 332 |
| 329 ......................... | 1 | 849,441 | 0.84 | 849,441 | 5.250 | 329 |
| | --- | ------------ | ------ | | | |
| Total ................... | 333 | $101,065,327 | 100.00% | | | |
| | === | ============ | ====== | | | |

| Remaining Term to Maturity (Months) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| 360 ......................... | 719 | 78.5 |
| 359 ......................... | 717 | 78.1 |
| 358 ......................... | 723 | 77.0 |
| 357 ......................... | 695 | 86.1 |
| 356 ......................... | 694 | 84.7 |
| 355 ......................... | 660 | 81.5 |
| 354 ......................... | 715 | 81.8 |
| 353 ......................... | 659 | 90.0 |
| 352 ......................... | 697 | 85.4 |
| 350 ......................... | 643 | 89.9 |
| 349 ......................... | 673 | 75.3 |
| 348 ......................... | 716 | 80.0 |
| 332 ......................... | 807 | 60.6 |
| 329 ......................... | 652 | 60.9 |
| Total ..................... | | |

- ----------
(1)   As of the cut-off date, the weighted average remaining term to maturity of
       the Mortgage Loans in loan group 1 was approximately 359 months.

Documentation Programs

| Documentation Program | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| Reduced ................. | 207 | $ 69,500,392 | 68.77% | 335,751 | 5.865 | 359 |
| Full/Alternative ........ | 107 | 26,738,525 | 26.46 | 249,893 | 5.544 | 357 |
| No Income/No Asset ....... | 9 | 2,381,728 | 2.36 | 264,636 | 6.143 | 357 |
| No Ratio ................. | 7 | 1,474,430 | 1.46 | 210,633 | 6.548 | 358 |
| Stated Income/Stated Asset | 1 | 503,400 | 0.50 | 503,400 | 6.500 | 359 |
| Preferred ................ | 2 | 466,852 | 0.46 | 233,426 | 4.661 | 357 |
| | --- | ------------ | ------ | | | |
| Total ................. | 333 | $101,065,327 | 100.00% | | | |
| | === | ============ | ====== | | | |

Weighted       Weighted

| Documentation Program | Average FICO Credit Score | Average Original Loan-to-Value Ratio (%) |
| --------------------- | ------ | ------------- |
| Reduced ................... | 720 | 78.4 |
| Full/Alternative ......... | 704 | 78.5 |
| No Income/No Asset ....... | 726 | 74.6 |
| No Ratio ................. | 720 | 78.7 |
| Stated Income/Stated Asset | 741 | 80.0 |
| Preferred ................ | 727 | 90.7 |
| Total ................. | | |

S-25

FICO Credit Scores(1)

| Range of FICO Credit Scores | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
|---|---|---|---|---|---|---|
| 581 – 600 ............. | 1 | $ 208,749 | 0.21% | 208,749 | 5.000 | 359 |
| 621 – 640 ............. | 17 | 4,619,584 | 4.57 | 271,740 | 5.603 | 358 |
| 641 – 660 ............. | 20 | 4,956,249 | 4.90 | 247,812 | 5.569 | 353 |
| 661 – 680 ............. | 42 | 12,759,487 | 12.62 | 303,797 | 5.892 | 359 |
| 681 – 700 ............. | 52 | 14,131,588 | 13.98 | 271,761 | 5.814 | 359 |
| 701 – 720 ............. | 61 | 19,687,073 | 19.48 | 322,739 | 5.926 | 359 |
| 721 – 740 ............. | 48 | 14,608,687 | 14.45 | 304,348 | 5.831 | 359 |
| 741 – 760 ............. | 36 | 12,196,899 | 12.07 | 338,803 | 5.734 | 359 |
| 761 – 780 ............. | 24 | 6,589,971 | 6.52 | 274,582 | 5.673 | 359 |
| 781 – 800 ............. | 24 | 8,857,166 | 8.76 | 369,049 | 5.839 | 359 |
| 801 – 820 ............. | 8 | 2,449,875 | 2.42 | 306,234 | 5.238 | 358 |
| Total ............... | 333 | $101,065,327 | 100.00% | | | |

| Range of FICO Credit Scores | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
|---|---|---|
| 581 – 600 ............. | 596 | 70.1 |
| 621 – 640 ............. | 632 | 81.5 |
| 641 – 660 ............. | 651 | 77.3 |
| 661 – 680 ............. | 671 | 79.1 |
| 681 – 700 ............. | 689 | 77.0 |
| 701 – 720 ............. | 709 | 79.9 |
| 721 – 740 ............. | 729 | 79.6 |
| 741 – 760 ............. | 748 | 79.3 |
| 761 – 780 ............. | 769 | 76.4 |
| 781 – 800 ............. | 787 | 77.0 |
| 801 – 820 ............. | 810 | 67.0 |
| Total ............... | | |

- ----------
(1)  As of the cut-off date, the weighted average FICO Credit Score of the
     mortgagors related to the Mortgage Loans in loan group 1 was approximately
     716.

Months to Initial Adjustment Date

| Months to Initial Adjustment Date | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
|---|---|---|---|---|---|---|
| 5 ......................... | 1 | $ 849,441 | 0.84% | 849,441 | 5.250 | 329 |
| 8 ......................... | 1 | 95,952 | 0.09 | 95,952 | 4.250 | 332 |
| 24 ......................... | 1 | 110,310 | 0.11 | 110,310 | 4.875 | 348 |
| 25 ......................... | 2 | 342,904 | 0.34 | 171,452 | 4.545 | 349 |
| 26 ......................... | 1 | 116,970 | 0.12 | 116,970 | 4.125 | 350 |
| 28 ......................... | 3 | 934,007 | 0.92 | 311,336 | 5.792 | 352 |
| 29 ......................... | 3 | 720,470 | 0.71 | 240,157 | 6.031 | 353 |
| 30 ......................... | 2 | 863,500 | 0.85 | 431,750 | 5.750 | 354 |
| 31 ......................... | 3 | 946,333 | 0.94 | 315,444 | 5.596 | 355 |
| 32 ......................... | 6 | 1,852,901 | 1.83 | 308,817 | 6.085 | 356 |
| 33 ......................... | 7 | 1,401,716 | 1.39 | 200,245 | 5.930 | 357 |
| 34 ......................... | 43 | 12,666,503 | 12.53 | 294,570 | 5.774 | 358 |
| 35 ......................... | 173 | 49,552,419 | 49.03 | 286,430 | 5.836 | 359 |
| 36 ......................... | 87 | 30,611,900 | 30.29 | 351,861 | 5.756 | 360 |
| Total ................... | 333 | $101,065,327 | 100.00% | | | |

| Months to Initial Adjustment Date | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| - ----------------- | ------ | ------------- |
| 5 ...................... | 652 | 60.9 |
| 8 ...................... | 807 | 60.6 |
| 24 ...................... | 716 | 80.0 |
| 25 ...................... | 673 | 75.3 |
| 26 ...................... | 643 | 89.9 |
| 28 ...................... | 697 | 85.4 |
| 29 ...................... | 659 | 90.0 |
| 30 ...................... | 715 | 81.8 |
| 31 ...................... | 660 | 81.5 |
| 32 ...................... | 694 | 84.7 |
| 33 ...................... | 695 | 86.1 |
| 34 ...................... | 723 | 77.0 |
| 35 ...................... | 717 | 78.1 |
| 36 ...................... | 719 | 78.5 |
| Total ................. | | |

S-26

Gross Margins(1)

| Range of Gross Margins (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining T to Maturi (Months) |
|---|---|---|---|---|---|---|
| 2.001 - 3.000 ................. | 312 | $ 97,276,190 | 96.25% | 311,783 | 5.770 | 359 |
| 3.001 - 4.000 ................. | 21 | 3,789,137 | 3.75 | 180,435 | 6.430 | 356 |
| Total ...................... | 333 | $101,065,327 | 100.00% | | | |

| Range of Gross Margins (%) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
|---|---|---|
| 2.001 - 3.000 ................. | 717 | 78.0 |
| 3.001 - 4.000 ................. | 672 | 88.2 |
| Total ...................... | | |

- ----------
(1)   As of the cut-off date, the weighted average gross margin of the Mortgage
      Loans in loan group 1 was approximately 2.330%.

Maximum Mortgage Rates

| Range of Maximum Mortgage Rates (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Ter to Maturity (Months) |
|---|---|---|---|---|---|---|
| 9.001 - 10.000 ............... | 5 | $  1,418,865 | 1.40% | 283,773 | 4.058 | 355 |
| 10.001 - 11.000 ............... | 31 | 5,961,195 | 5.90 | 192,297 | 5.062 | 358 |
| 11.001 - 12.000 ............... | 216 | 71,820,691 | 71.06 | 332,503 | 5.687 | 359 |
| 12.001 - 13.000 ............... | 75 | 20,972,735 | 20.75 | 279,636 | 6.414 | 359 |
| 13.001 - 14.000 ............... | 6 | 891,842 | 0.88 | 148,640 | 7.516 | 356 |
| Total ...................... | 333 | $101,065,327 | 100.00% | | | |

| Range of Maximum Mortgage Rates (%) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
|---|---|---|
| 9.001 - 10.000 ............... | 741 | 66.1 |
| 10.001 - 11.000 ............... | 694 | 76.8 |
| 11.001 - 12.000 ............... | 718 | 78.2 |
| 12.001 - 13.000 ............... | 713 | 79.8 |
| 13.001 - 14.000 ............... | 704 | 92.9 |
| Total ...................... | | |

Initial Adjustment Dates

| Initial Adjustment Date | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining T to Maturi (Months) |
|---|---|---|---|---|---|---|
| January 2006 ................... | 1 | $ 849,441 | 0.84% | 849,441 | 5.250 | 329 |
| April 2006 ..................... | 1 | 95,952 | 0.09 | 95,952 | 4.250 | 332 |
| August 2007 .................... | 1 | 110,310 | 0.11 | 110,310 | 4.875 | 348 |
| September 2007 ................. | 2 | 342,904 | 0.34 | 171,452 | 4.545 | 349 |
| October 2007 ................... | 1 | 116,970 | 0.12 | 116,970 | 4.125 | 350 |
| December 2007 .................. | 3 | 934,007 | 0.92 | 311,336 | 5.792 | 352 |
| January 2008 ................... | 3 | 720,470 | 0.71 | 240,157 | 6.031 | 353 |
| February 2008 .................. | 2 | 863,500 | 0.85 | 431,750 | 5.750 | 354 |
| March 2008 ..................... | 3 | 946,333 | 0.94 | 315,444 | 5.596 | 355 |
| April 2008 ..................... | 6 | 1,852,901 | 1.83 | 308,817 | 6.085 | 356 |
| May 2008 ....................... | 7 | 1,401,716 | 1.39 | 200,245 | 5.930 | 357 |
| June 2008 ...................... | 43 | 12,666,503 | 12.53 | 294,570 | 5.774 | 358 |
| July 2008 ...................... | 173 | 49,552,419 | 49.03 | 286,430 | 5.836 | 359 |
| August 2008 .................... | 87 | 30,611,900 | 30.29 | 351,861 | 5.756 | 360 |
| | --- | ------------ | ------ | | | |
| Total ................. | 333 | $101,065,327 | 100.00% | | | |
| | === | ============ | ====== | | | |

| Initial Adjustment Date | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
|---|---|---|
| January 2006 ................... | 652 | 60.9 |
| April 2006 ..................... | 807 | 60.6 |
| August 2007 .................... | 716 | 80.0 |
| September 2007 ................. | 673 | 75.3 |
| October 2007 ................... | 643 | 89.9 |
| December 2007 .................. | 697 | 85.4 |
| January 2008 ................... | 659 | 90.0 |
| February 2008 .................. | 715 | 81.8 |
| March 2008 ..................... | 660 | 81.5 |
| April 2008 ..................... | 694 | 84.7 |
| May 2008 ....................... | 695 | 86.1 |
| June 2008 ...................... | 723 | 77.0 |
| July 2008 ...................... | 717 | 78.1 |
| August 2008 .................... | 719 | 78.5 |

Minimum Mortgage Rates

| Range of Minimum Mortgage Rates (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
|---|---|---|---|---|---|---|
| 2.001 - 3.000 ............ | 310 | $ 96,276,870 | 95.26% | 310,571 | 5.763 | 359 |
| 3.001 - 4.000 ............ | 21 | 3,789,137 | 3.75 | 180,435 | 6.430 | 356 |
| 6.001 - 7.000 ............ | 2 | 999,320 | 0.99 | 499,660 | 6.438 | 359 |
| | --- | ------------ | ------ | | | |
| Total ................. | 333 | $101,065,327 | 100.00% | | | |
| | === | ============ | ====== | | | |

| Range of Minimum Mortgage Rates (%) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
|---|---|---|
| 2.001 - 3.000 ............ | 717 | 78.0 |
| 3.001 - 4.000 ............ | 672 | 88.2 |
| 6.001 - 7.000 ............ | 761 | 80.0 |

Total .........

S-28

Initial Periodic Rate Caps

| Initial Periodic Rate Cap (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Ter to Maturity (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| 2.000 ..................... | 72 | $ 18,096,197 | 17.91% | 251,336 | 5.677 | 356 |
| 3.000 ..................... | 9 | 2,918,742 | 2.89 | 324,305 | 5.995 | 357 |
| 4.000 ..................... | 14 | 2,432,108 | 2.41 | 173,722 | 5.788 | 359 |
| 5.000 ..................... | 211 | 68,183,882 | 67.47 | 323,146 | 5.818 | 359 |
| 6.000 ..................... | 27 | 9,434,398 | 9.33 | 349,422 | 5.787 | 359 |
| Total ..................... | 333 | $101,065,327 | 100.00% | | | |

| Initial Periodic Rate Cap (%) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| 2.000 ..................... | 707 | 77.6 |
| 3.000 ..................... | 745 | 79.9 |
| 4.000 ..................... | 684 | 83.9 |
| 5.000 ..................... | 714 | 78.6 |
| 6.000 ..................... | 745 | 77.0 |
| Total ..................... | | |

Subsequent Periodic Rate Caps

| Subsequent Periodic Rate Cap (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 1 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| 1.000 ..................... | 226 | $ 71,455,339 | 70.70% | 316,174 | 5.837 | 359 |
| 2.000 ..................... | 107 | 29,609,988 | 29.30 | 276,729 | 5.692 | 357 |
| Total ..................... | 333 | $101,065,327 | 100.00% | | | |

| Subsequent Periodic Rate Cap (%) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| 1.000 ..................... | 714 | 78.7 |
| 2.000 ..................... | 721 | 77.6 |
| Total ..................... | | |

LOAN GROUP 2

Loan Programs

| Loan Program | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) |
| --- | --- | --- | --- | --- | --- |
| 5/1 One-Year CMT .................... | 17 | $ 5,195,071 | 1.00% | 305,592 | 5.176 |
| 5/1 One-Year CMT - Interest Only for 60 months ............... | 1 | 273,400 | 0.05 | 273,400 | 5.000 |
| 5/25 Six-Month LIBOR ................ | 49 | 8,766,028 | 1.69 | 178,899 | 5.883 |
| 5/25 Six-Month LIBOR - Interest Only for 60 months ....... | 275 | 64,693,940 | 12.44 | 235,251 | 5.944 |
| 5/25 Six-Month LIBOR - Interest Only for 120 months ...... | 142 | 42,804,600 | 8.23 | 301,441 | 5.740 |
| 5/1 One-Year LIBOR ................. | 122 | 47,499,659 | 9.14 | 389,341 | 5.655 |
| 5/1 One Year LIBOR - Interest Only for 12 months ....... | 1 | 200,000 | 0.04 | 200,000 | 5.125 |
| 5/1 One-Year LIBOR - Interest Only for 60 months ....... | 921 | 338,229,788 | 65.05 | 367,242 | 5.785 |
| 5/1 One-Year LIBOR - Interest Only for 120 months ...... | 51 | 12,302,197 | 2.37 | 241,220 | 5.616 |
| Total ............................ | 1,579 | $519,964,683 | 100.00% | | |

| Loan Program | Weighted Average Remaining Term to Maturity (Months) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- | --- |
| 5/1 One-Year CMT .................... | 358 | 733 | 73.5 |
| 5/1 One-Year CMT - Interest Only for 60 months ............... | 359 | 729 | 78.1 |
| 5/25 Six-Month LIBOR ................ | 359 | 712 | 76.1 |
| 5/25 Six-Month LIBOR - Interest Only for 60 months ....... | 359 | 718 | 75.7 |
| 5/25 Six-Month LIBOR - Interest Only for 120 months ...... | 359 | 722 | 74.6 |
| 5/1 One-Year LIBOR ................. | 359 | 720 | 74.0 |
| 5/1 One Year LIBOR - Interest Only for 12 months ....... | 359 | 659 | 71.5 |
| 5/1 One-Year LIBOR - Interest Only for 60 months ....... | 359 | 720 | 76.9 |
| 5/1 One-Year LIBOR - Interest Only for 120 months ...... | 358 | 738 | 77.9 |
| Total ............................ | | | |

Current Mortgage Loan Principal Balances(1)

| Range of Current Mortgage Loan Principal Balances ($) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) |
| --- | --- | --- | --- | --- | --- |
| 0.01 -    50,000.00 ...... | 4 | $   157,509 | 0.03% | 39,377 | 6.463 |
| 50,000.01 -   100,000.00 ...... | 43 | 3,492,063 | 0.67 | 81,211 | 5.990 |
| 100,000.01 -   150,000.00 ...... | 180 | 22,718,135 | 4.37 | 126,212 | 5.864 |
| 150,000.01 -   200,000.00 ...... | 222 | 39,129,562 | 7.53 | 176,259 | 5.786 |
| 200,000.01 -   250,000.00 ...... | 195 | 44,196,734 | 8.50 | 226,650 | 5.769 |
| 250,000.01 -   300,000.00 ...... | 151 | 41,280,488 | 7.94 | 273,381 | 5.778 |
| 300,000.01 -   350,000.00 ...... | 131 | 42,787,041 | 8.23 | 326,619 | 5.667 |
| 350,000.01 -   400,000.00 ...... | 198 | 74,889,296 | 14.40 | 378,229 | 5.880 |
| 400,000.01 -   450,000.00 ...... | 134 | 57,138,072 | 10.99 | 426,404 | 5.854 |
| 450,000.01 -   500,000.00 ...... | 95 | 45,311,758 | 8.71 | 476,966 | 5.785 |
| 500,000.01 -   550,000.00 ...... | 72 | 37,869,276 | 7.28 | 525,962 | 5.713 |

| Range of Current Mortgage Loan Principal Balances ($) | Weighted Average Remaining Term to Maturity (Months) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- | --- |
| 0.01 – 50,000.00 ...... | 359 | 737 | 73.9 |
| 50,000.01 – 100,000.00 ...... | 359 | 724 | 72.6 |
| 100,000.01 – 150,000.00 ...... | 359 | 732 | 76.2 |
| 150,000.01 – 200,000.00 ...... | 359 | 725 | 77.4 |
| 200,000.01 – 250,000.00 ...... | 359 | 728 | 77.8 |
| 250,000.01 – 300,000.00 ...... | 359 | 721 | 77.9 |
| 300,000.01 – 350,000.00 ...... | 359 | 737 | 76.2 |
| 350,000.01 – 400,000.00 ...... | 359 | 716 | 78.4 |
| 400,000.01 – 450,000.00 ...... | 359 | 716 | 76.5 |
| 450,000.01 – 500,000.00 ...... | 359 | 717 | 76.4 |
| 500,000.01 – 550,000.00 ...... | 359 | 710 | 77.0 |

| Range of Current Mortgage Loan Principal Balances ($) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) |
| --- | --- | --- | --- | --- | --- |
| 550,000.01 –    600,000.00 ...... | 51 | 29,385,187 | 5.65 | 576,180 | 5.768 |
| 600,000.01 –    650,000.00 ...... | 40 | 25,311,500 | 4.87 | 632,788 | 5.696 |
| 650,000.01 –    700,000.00 ...... | 12 | 8,132,662 | 1.56 | 677,722 | 5.790 |
| 700,000.01 –    750,000.00 ...... | 9 | 6,590,649 | 1.27 | 732,294 | 5.417 |
| 750,000.01 – 1,000,000.00 ...... | 31 | 27,042,302 | 5.20 | 872,332 | 5.863 |
| 1,000,000.01 – 1,500,000.00 ...... | 10 | 12,941,450 | 2.49 | 1,294,145 | 5.491 |
| 1,500,000.01 – 2,000,000.00 ...... | 1 | 1,591,000 | 0.31 | 1,591,000 | 5.375 |
| Total ........................ | 1,579 | $519,964,683 | 100.00% | | |

| Range of Current Mortgage Loan Principal Balances ($) | Weighted Average Remaining Term to Maturity (Months) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- | --- |
| 550,000.01 –    600,000.00 ...... | 359 | 705 | 74.7 |
| 600,000.01 –    650,000.00 ...... | 359 | 722 | 75.0 |
| 650,000.01 –    700,000.00 ...... | 359 | 700 | 77.3 |
| 700,000.01 –    750,000.00 ...... | 359 | 737 | 77.1 |
| 750,000.01 – 1,000,000.00 ...... | 359 | 721 | 71.5 |
| 1,000,000.01 – 1,500,000.00 ...... | 359 | 719 | 66.3 |
| 1,500,000.01 – 2,000,000.00 ...... | 360 | 732 | 53.8 |
| Total ........................ | | | |

- ----------

(1)   As of the cut-off date, the average current mortgage loan principal
      balance of the Mortgage Loans in loan group 2 was approximately $329,300.

Original Principal Balances

| Range of Original Principal Balances ($) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) |
| --- | --- | --- | --- | --- | --- |
| 0.01 –    50,000.00 ....... | 3 | $    113,509 | 0.02% | 37,836 | 6.933 |
| 50,000.01 –   100,000.00 ....... | 42 | 3,441,540 | 0.66 | 81,941 | 5.986 |
| 100,000.01 –   150,000.00 ....... | 181 | 22,697,868 | 4.37 | 125,403 | 5.865 |
| 150,000.01 –   200,000.00 ....... | 221 | 38,976,513 | 7.50 | 176,364 | 5.790 |
| 200,000.01 –   250,000.00 ....... | 194 | 43,956,181 | 8.45 | 226,578 | 5.767 |
| 250,000.01 –   300,000.00 ....... | 152 | 41,395,279 | 7.96 | 272,337 | 5.777 |
| 300,000.01 –   350,000.00 ....... | 131 | 42,787,041 | 8.23 | 326,619 | 5.667 |
| 350,000.01 –   400,000.00 ....... | 198 | 74,889,296 | 14.40 | 378,229 | 5.880 |
| 400,000.01 –   450,000.00 ....... | 134 | 57,138,072 | 10.99 | 426,404 | 5.854 |
| 450,000.01 –   500,000.00 ....... | 94 | 44,811,758 | 8.62 | 476,721 | 5.791 |
| 500,000.01 –   550,000.00 ....... | 72 | 37,475,237 | 7.21 | 520,489 | 5.713 |
| 550,000.01 –   600,000.00 ....... | 53 | 30,432,275 | 5.85 | 574,194 | 5.754 |
| 600,000.01 –   650,000.00 ....... | 41 | 25,552,053 | 4.91 | 623,221 | 5.700 |
| 650,000.01 –   700,000.00 ....... | 12 | 8,132,662 | 1.56 | 677,722 | 5.790 |
| 700,000.01 –   750,000.00 ....... | 9 | 6,590,649 | 1.27 | 732,294 | 5.417 |
| 750,000.01 – 1,000,000.00 ....... | 31 | 27,042,302 | 5.20 | 872,332 | 5.863 |
| 1,000,000.01 – 1,500,000.00 ....... | 10 | 12,941,450 | 2.49 | 1,294,145 | 5.491 |
| 1,500,000.01 – 2,000,000.00 ....... | 1 | 1,591,000 | 0.31 | 1,591,000 | 5.375 |
| Total ........................ | 1,579 | $519,964,683 | 100.00% | | |

| Range of Original Principal Balances ($) | Weighted Average Remaining Term to Maturity (Months) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- | --- |

```
        0.01 -      50,000.00 .......    359      709      72.7
   50,000.01 -     100,000.00 .......    359      723      72.5
  100,000.01 -     150,000.00 .......    359      732      76.2
  150,000.01 -     200,000.00 .......    359      724      77.4
  200,000.01 -     250,000.00 .......    359      728      77.8
  250,000.01 -     300,000.00 .......    359      721      78.0
  300,000.01 -     350,000.00 .......    359      737      76.2
  350,000.01 -     400,000.00 .......    359      716      78.4
  400,000.01 -     450,000.00 .......    359      716      76.5
  450,000.01 -     500,000.00 .......    359      718      76.4
  500,000.01 -     550,000.00 .......    359      709      76.9
  550,000.01 -     600,000.00 .......    359      706      74.9
  600,000.01 -     650,000.00 .......    359      723      75.0
  650,000.01 -     700,000.00 .......    359      700      77.3
  700,000.01 -     750,000.00 .......    359      737      77.1
  750,000.01 -   1,000,000.00 .......    359      721      71.5
1,000,000.01 -   1,500,000.00 .......    359      719      66.3
1,500,000.01 -   2,000,000.00 .......    360      732      53.8

   Total ...........................
```

Geographic Distribution of Mortgaged Properties(1)

| Geographic Distribution | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Te to Maturit (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| Alaska ...................... | 1 | $ 172,000 | 0.03% | 172,000 | 5.875 | 360 |
| Alabama ..................... | 14 | 2,851,068 | 0.55 | 203,648 | 5.496 | 359 |
| Arizona ..................... | 77 | 20,194,399 | 3.88 | 262,265 | 5.824 | 359 |
| California .................. | 419 | 178,105,895 | 34.25 | 425,074 | 5.751 | 359 |
| Colorado .................... | 49 | 14,633,538 | 2.81 | 298,644 | 5.677 | 359 |
| Connecticut ................. | 9 | 3,309,383 | 0.64 | 367,709 | 5.689 | 359 |
| District of Columbia ......... | 3 | 841,160 | 0.16 | 280,387 | 5.716 | 359 |
| Delaware .................... | 1 | 247,100 | 0.05 | 247,100 | 5.000 | 359 |
| Florida ..................... | 136 | 38,241,512 | 7.35 | 281,188 | 5.916 | 359 |
| Georgia ..................... | 49 | 10,350,339 | 1.99 | 211,231 | 5.529 | 359 |
| Hawaii ...................... | 2 | 1,632,750 | 0.31 | 816,375 | 5.547 | 358 |
| Iowa ........................ | 3 | 444,800 | 0.09 | 148,267 | 5.676 | 359 |
| Idaho ....................... | 11 | 3,174,538 | 0.61 | 288,594 | 5.834 | 360 |
| Illinois .................... | 35 | 13,794,800 | 2.65 | 394,137 | 5.927 | 359 |
| Indiana ..................... | 3 | 420,432 | 0.08 | 140,144 | 6.257 | 359 |
| Kansas ...................... | 3 | 474,126 | 0.09 | 158,042 | 6.760 | 359 |
| Kentucky .................... | 5 | 1,092,529 | 0.21 | 218,506 | 5.641 | 359 |
| Massachusetts ............... | 33 | 12,381,391 | 2.38 | 375,194 | 5.904 | 359 |
| Maryland .................... | 61 | 19,493,385 | 3.75 | 319,564 | 5.879 | 359 |
| Maine ....................... | 2 | 221,524 | 0.04 | 110,762 | 6.250 | 359 |
| Michigan .................... | 48 | 9,395,383 | 1.81 | 195,737 | 5.532 | 359 |
| Minnesota ................... | 63 | 13,719,497 | 2.64 | 217,770 | 5.801 | 359 |
| Missouri .................... | 15 | 2,370,825 | 0.46 | 158,055 | 6.036 | 359 |
| Mississippi ................. | 2 | 342,537 | 0.07 | 171,269 | 5.375 | 359 |
| Montana ..................... | 4 | 1,499,861 | 0.29 | 374,965 | 5.665 | 358 |
| North Carolina .............. | 36 | 7,307,151 | 1.41 | 202,976 | 5.834 | 359 |
| Nebraska .................... | 3 | 384,875 | 0.07 | 128,292 | 5.921 | 359 |
| New Hampshire ............... | 5 | 2,141,263 | 0.41 | 428,253 | 5.983 | 359 |
| New Jersey .................. | 44 | 14,862,896 | 2.86 | 337,793 | 5.855 | 359 |
| New Mexico .................. | 4 | 991,567 | 0.19 | 247,892 | 6.262 | 360 |
| Nevada ...................... | 78 | 24,849,882 | 4.78 | 318,588 | 5.695 | 359 |
| New York .................... | 35 | 15,922,505 | 3.06 | 454,929 | 5.881 | 359 |
| Ohio ........................ | 19 | 3,848,426 | 0.74 | 202,549 | 6.006 | 359 |
| Oregon ...................... | 17 | 4,121,177 | 0.79 | 242,422 | 5.534 | 359 |
| Pennsylvania ................ | 14 | 4,953,506 | 0.95 | 353,822 | 5.859 | 359 |

| Geographic Distribution | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| Alaska ...................... | 730 | 80.0 |
| Alabama ..................... | 691 | 80.5 |
| Arizona ..................... | 725 | 78.0 |
| California .................. | 720 | 75.4 |
| Colorado .................... | 740 | 76.7 |
| Connecticut ................. | 703 | 76.8 |
| District of Columbia ......... | 739 | 76.7 |
| Delaware .................... | 748 | 80.0 |
| Florida ..................... | 723 | 78.1 |
| Georgia ..................... | 716 | 78.4 |
| Hawaii ...................... | 733 | 47.3 |
| Iowa ........................ | 697 | 80.0 |
| Idaho ....................... | 721 | 73.1 |
| Illinois .................... | 705 | 77.5 |
| Indiana ..................... | 667 | 84.0 |
| Kansas ...................... | 725 | 88.3 |
| Kentucky .................... | 725 | 85.7 |
| Massachusetts ............... | 731 | 76.5 |
| Maryland .................... | 704 | 76.5 |
| Maine ....................... | 750 | 87.7 |
| Michigan .................... | 738 | 76.4 |
| Minnesota ................... | 714 | 78.6 |
| Missouri .................... | 721 | 81.8 |
| Mississippi ................. | 764 | 76.8 |
| Montana ..................... | 750 | 80.0 |
| North Carolina .............. | 711 | 77.9 |
| Nebraska .................... | 726 | 83.5 |
| New Hampshire ............... | 716 | 74.8 |

```
New Jersey .................    745    81.7
New Mexico .................    687    81.7
Nevada .....................    727    76.8
New York ...................    712    74.4
Ohio .......................    717    76.8
Oregon .....................    738    80.0
Pennsylvania ...............    749    77.2
```

S-32

| Geographic Distribution | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Te to Maturit (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| Rhode Island ................. | 2 | 444,000 | 0.09 | 222,000 | 5.739 | 359 |
| South Carolina ............... | 34 | 11,179,334 | 2.15 | 328,804 | 5.908 | 359 |
| South Dakota ................. | 3 | 631,872 | 0.12 | 210,624 | 6.086 | 359 |
| Tennessee .................... | 8 | 2,426,401 | 0.47 | 303,300 | 5.527 | 359 |
| Texas ........................ | 24 | 5,305,579 | 1.02 | 221,066 | 5.775 | 359 |
| Utah ......................... | 17 | 3,989,588 | 0.77 | 234,682 | 5.908 | 359 |
| Virginia ..................... | 113 | 47,448,599 | 9.13 | 419,899 | 5.746 | 359 |
| Washington ................... | 62 | 17,200,900 | 3.31 | 277,434 | 5.668 | 359 |
| Wisconsin .................... | 11 | 2,290,092 | 0.44 | 208,190 | 5.933 | 358 |
| West Virginia ................ | 1 | 146,000 | 0.03 | 146,000 | 4.500 | 360 |
| Wyoming ...................... | 1 | 114,300 | 0.02 | 114,300 | 6.750 | 358 |
| Total ..................... | 1,579 | $519,964,683 | 100.00% | | | |

| Geographic Distribution | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| Rhode Island ................. | 748 | 80.2 |
| South Carolina ............... | 715 | 70.6 |
| South Dakota ................. | 721 | 81.4 |
| Tennessee .................... | 715 | 77.8 |
| Texas ........................ | 729 | 75.8 |
| Utah ......................... | 719 | 80.5 |
| Virginia ..................... | 714 | 76.0 |
| Washington ................... | 724 | 77.0 |
| Wisconsin .................... | 719 | 77.5 |
| West Virginia ................ | 763 | 80.0 |
| Wyoming ...................... | 661 | 90.0 |
| Total ..................... | | |

- ----------

(1)   No more than approximately 0.57% of the Mortgage Loans in loan group 2 were secured by mortgaged properties located in any one postal zip code area.

Original Loan-to-Value Ratios(1)(2)

| Range of Original Loan-to-Value Ratios (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| 0.01 - 50.00 ............. | 40 | $ 12,128,077 | 2.33% | 303,202 | 5.746 | 359 |
| 50.01 - 55.00 ............. | 28 | 11,787,952 | 2.27 | 420,998 | 5.535 | 359 |
| 55.01 - 60.00 ............. | 30 | 10,128,339 | 1.95 | 337,611 | 5.747 | 359 |
| 60.01 - 65.00 ............. | 56 | 22,647,252 | 4.36 | 404,415 | 5.618 | 359 |
| 65.01 - 70.00 ............. | 103 | 34,823,063 | 6.70 | 338,088 | 5.653 | 359 |
| 70.01 - 75.00 ............. | 137 | 52,698,134 | 10.13 | 384,658 | 5.736 | 359 |
| 75.01 - 80.00 ............. | 1,062 | 343,685,965 | 66.10 | 323,621 | 5.792 | 359 |
| 80.01 - 85.00 ............. | 14 | 4,519,691 | 0.87 | 322,835 | 5.581 | 359 |
| 85.01 - 90.00 ............. | 77 | 19,467,285 | 3.74 | 252,822 | 6.080 | 359 |
| 90.01 - 95.00 ............. | 32 | 8,078,926 | 1.55 | 252,466 | 6.409 | 359 |
| Total ................. | 1,579 | $519,964,683 | 100.00% | | | |

| Range of Original | Weighted Average FICO Credit | Weighted Average Original Loan-to-Value |
| --- | --- | --- |

| Loan-to-Value Ratio | | |
| --- | --- | --- |
| 0.01 - 50.00 ............. | 727 | 39.5 |
| 50.01 - 55.00 ............. | 738 | 52.9 |
| 55.01 - 60.00 ............. | 699 | 57.7 |
| 60.01 - 65.00 ............. | 717 | 63.0 |
| 65.01 - 70.00 ............. | 721 | 68.6 |
| 70.01 - 75.00 ............. | 720 | 73.7 |
| 75.01 - 80.00 ............. | 722 | 79.7 |
| 80.01 - 85.00 ............. | 703 | 83.5 |
| 85.01 - 90.00 ............. | 699 | 89.6 |
| 90.01 - 95.00 ............. | 717 | 94.8 |
| Total .................. | | |

- ----------

(1)   As of the cut-off date, the weighted average original Loan-to-Value Ratio
      of the Mortgage Loans in loan group 2 was approximately 76.29%.

(2)   Does not take into account any secondary financing on the Mortgage Loans
      in loan group 2 that may exist at the time of origination.

S-33

Current Mortgage Rates(1)

| Range of Current Mortgage Rates (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Te to Maturit (Months) |
|---|---|---|---|---|---|---|
| 3.501 - 4.000 ................ | 1 | $ 153,646 | 0.03% | 153,646 | 4.000 | 348 |
| 4.001 - 4.500 ................ | 9 | 4,319,560 | 0.83 | 479,951 | 4.441 | 359 |
| 4.501 - 5.000 ................ | 76 | 29,183,032 | 5.61 | 383,987 | 4.909 | 359 |
| 5.001 - 5.500 ................ | 447 | 155,504,976 | 29.91 | 347,886 | 5.376 | 359 |
| 5.501 - 6.000 ................ | 653 | 211,107,173 | 40.60 | 323,288 | 5.794 | 359 |
| 6.001 - 6.500 ................ | 266 | 81,869,708 | 15.75 | 307,781 | 6.324 | 359 |
| 6.501 - 7.000 ................ | 102 | 27,088,365 | 5.21 | 265,572 | 6.824 | 359 |
| 7.001 - 7.500 ................ | 15 | 6,693,578 | 1.29 | 446,239 | 7.238 | 360 |
| 7.501 - 8.000 ................ | 8 | 3,117,925 | 0.60 | 389,741 | 7.824 | 359 |
| 8.001 - 8.500 ................ | 2 | 926,720 | 0.18 | 463,360 | 8.374 | 360 |
| Total .................... | 1,579 | $519,964,683 | 100.00% | | | |

| Range of Current Mortgage Rates (%) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
|---|---|---|
| 3.501 - 4.000 ................ | 789 | 61.0 |
| 4.001 - 4.500 ................ | 763 | 73.0 |
| 4.501 - 5.000 ................ | 728 | 74.0 |
| 5.001 - 5.500 ................ | 728 | 74.9 |
| 5.501 - 6.000 ................ | 719 | 76.6 |
| 6.001 - 6.500 ................ | 712 | 77.8 |
| 6.501 - 7.000 ................ | 701 | 80.3 |
| 7.001 - 7.500 ................ | 706 | 74.7 |
| 7.501 - 8.000 ................ | 699 | 80.6 |
| 8.001 - 8.500 ................ | 732 | 80.0 |
| Total .................... | | |

- ----------
(1)   The current mortgage rates listed in the preceding table include lender
      paid mortgage insurance premiums. As of the cut-off date, the weighted
      average current mortgage rate of the Mortgage Loans in loan group 2 was
      approximately 5.780% per annum. As of the cut-off date, the weighted
      average current mortgage rate of the Mortgage Loans in loan group 2 net of
      the premium charged by the lender in connection with lender paid mortgage
      insurance was approximately 5.774% per annum.

Types of Mortgaged Properties

| Property Type | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Te to Maturit (Months) |
|---|---|---|---|---|---|---|
| Single Family Residence ....... | 857 | $279,228,881 | 53.70% | 325,821 | 5.773 | 359 |
| Planned Unit Development ...... | 456 | 156,031,350 | 30.01 | 342,174 | 5.742 | 359 |
| Low-rise Condominium .......... | 204 | 60,188,906 | 11.58 | 295,044 | 5.841 | 359 |
| 2-4 Family Residence .......... | 36 | 13,036,235 | 2.51 | 362,118 | 6.109 | 359 |
| High-rise Condominium ......... | 24 | 11,010,245 | 2.12 | 458,760 | 5.788 | 358 |
| Cooperative Apartment ......... | 2 | 469,066 | 0.09 | 234,533 | 5.566 | 359 |
| Total ..................... | 1,579 | $519,964,683 | 100.00% | | | |

| | Weighted Average FICO Credit | Weighted Average Original Loan-to-Value |
|---|---|---|

| Property Type | | Ratio |
| --- | --- | --- |
| Single Family Residence ....... | 718 | 76.0 |
| Planned Unit Development ...... | 718 | 76.8 |
| Low-rise Condominium .......... | 732 | 77.0 |
| 2-4 Family Residence .......... | 725 | 74.1 |
| High-rise Condominium ......... | 741 | 75.3 |
| Cooperative Apartment ......... | 776 | 71.3 |
| Total ....................... | | |

S-34

Loan Purpose

| Loan Purpose | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Te to Maturit (Months) |
| - ------------ | -------- | ----------------- | ---------- | ----------------- | -------- | ---------- |
| Purchase ..................... | 1,052 | $340,812,065 | 65.55% | 323,966 | 5.815 | 359 |
| Refinance (cash-out) .......... | 327 | 113,449,425 | 21.82 | 346,940 | 5.814 | 359 |
| Refinance (rate/term) ......... | 200 | 65,703,193 | 12.64 | 328,516 | 5.542 | 359 |
| | ----- | ------------ | ------ | | | |
| Total ...................... | 1,579 | $519,964,683 | 100.00% | | | |
| | ===== | ============ | ====== | | | |

| Loan Purpose | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| - ------------ | ------ | ------------- |
| Purchase ..................... | 727 | 78.9 |
| Refinance (cash-out) .......... | 702 | 71.2 |
| Refinance (rate/term) ......... | 716 | 71.6 |
| Total ...................... | | |

Occupancy Types(1)

| Occupancy Type | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Ter to Maturity (Months) |
| - -------------- | -------- | ----------------- | ---------- | ----------------- | -------- | ---------- |
| Primary Residence ............ | 1,376 | $461,480,854 | 88.75% | 335,379 | 5.747 | 359 |
| Secondary Residence .......... | 91 | 32,388,760 | 6.23 | 355,920 | 5.826 | 359 |
| Investment Property .......... | 112 | 26,095,069 | 5.02 | 232,992 | 6.305 | 359 |
| | ----- | ------------ | ------ | | | |
| Total ...................... | 1,579 | $519,964,683 | 100.00% | | | |
| | ===== | ============ | ====== | | | |

| Occupancy Type | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| - -------------- | ------ | ------------- |
| Primary Residence ............ | 719 | 76.5 |
| Secondary Residence .......... | 733 | 76.8 |
| Investment Property .......... | 727 | 71.5 |
| Total | | |

- ----------
(1)   Based upon representations of the related borrowers at the time of origination.

S-35

Remaining Terms to Maturity(1)

| Remaining Term to Maturity (Months) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| 360 ......................... | 488 | $196,457,233 | 37.78% | 402,576 | 5.809 | 360 |
| 359 ......................... | 745 | 226,739,790 | 43.61 | 304,349 | 5.760 | 359 |
| 358 ......................... | 253 | 69,658,278 | 13.40 | 275,329 | 5.751 | 358 |
| 357 ......................... | 56 | 15,384,734 | 2.96 | 274,727 | 6.004 | 357 |
| 356 ......................... | 19 | 6,110,121 | 1.18 | 321,585 | 5.649 | 356 |
| 355 ......................... | 4 | 1,292,801 | 0.25 | 323,200 | 5.424 | 355 |
| 354 ......................... | 5 | 1,625,632 | 0.31 | 325,126 | 5.776 | 354 |
| 353 ......................... | 2 | 483,280 | 0.09 | 241,640 | 5.321 | 353 |
| 352 ......................... | 2 | 1,331,829 | 0.26 | 665,915 | 5.426 | 352 |
| 351 ......................... | 2 | 364,210 | 0.07 | 182,105 | 5.707 | 351 |
| 350 ......................... | 1 | 170,594 | 0.03 | 170,594 | 5.125 | 350 |
| 348 ......................... | 1 | 153,646 | 0.03 | 153,646 | 4.000 | 348 |
| 346 ......................... | 1 | 192,535 | 0.04 | 192,535 | 4.875 | 346 |
| Total ................... | 1,579 | $519,964,683 | 100.00% | | | |

| Remaining Term to Maturity (Months) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| 360 ......................... | 712 | 76.3 |
| 359 ......................... | 727 | 76.0 |
| 358 ......................... | 723 | 76.4 |
| 357 ......................... | 714 | 78.2 |
| 356 ......................... | 711 | 78.5 |
| 355 ......................... | 725 | 83.2 |
| 354 ......................... | 728 | 81.0 |
| 353 ......................... | 716 | 72.9 |
| 352 ......................... | 746 | 80.0 |
| 351 ......................... | 713 | 80.0 |
| 350 ......................... | 680 | 90.0 |
| 348 ......................... | 789 | 61.0 |
| 346 ......................... | 802 | 71.3 |
| Total ................... | | |

- ----------
(1)   As of the cut-off date, the weighted average remaining term to maturity of
      the Mortgage Loans in loan group 2 was approximately 359 months.

Documentation Programs

| Documentation Program | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturi (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| Full/Alternative ............. | 599 | $195,490,665 | 37.60% | 326,362 | 5.594 | 359 |
| Reduced ...................... | 514 | 160,383,189 | 30.85 | 312,030 | 6.033 | 359 |
| Preferred .................... | 311 | 123,731,817 | 23.80 | 397,852 | 5.624 | 359 |
| No Income/No Asset ........... | 99 | 23,767,256 | 4.57 | 240,073 | 6.300 | 359 |
| No Ratio ..................... | 44 | 13,702,289 | 2.64 | 311,416 | 6.021 | 359 |
| Streamlined .................. | 6 | 1,565,736 | 0.30 | 260,956 | 5.440 | 359 |
| Stated Income/Stated Asset ... | 5 | 1,099,976 | 0.21 | 219,995 | 5.830 | 359 |
| Fannie Mae Desktop Underwriter (1) ........... | 1 | 223,755 | 0.04 | 223,755 | 5.500 | 359 |
| Total ..................... | 1,579 | $519,964,683 | 100.00% | | | |

Weighted          Weighted

| Documentation Program | FICO Credit Score | Original Loan-to-Value Ratio (%) |
| --------------------- | ------ | ------------- |
| Full/Alternative ............. | 712 | 76.6 |
| Reduced ..................... | 711 | 76.3 |
| Preferred ................... | 746 | 76.5 |
| No Income/No Asset ........... | 719 | 75.1 |
| No Ratio .................... | 717 | 71.6 |
| Streamlined ................. | 731 | 81.3 |
| Stated Income/Stated Asset ... | 717 | 74.9 |
| Fannie Mae Desktop Underwriter (1) ............ | 802 | 80.0 |
| Total ..................... | | |

- ----------

(1) Fannie Mae Desktop Underwriter is an automated underwriting system.

S-36

FICO Credit Scores(1)

| Range of FICO Credit Scores | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
|---|---|---|---|---|---|---|
| 581 - 600 ................ | 2 | $    405,246 | 0.08% | 202,623 | 5.520 | 357 |
| 601 - 620 ................ | 6 | 2,443,835 | 0.47 | 407,306 | 5.551 | 360 |
| 621 - 640 ................ | 47 | 18,088,454 | 3.48 | 384,861 | 5.942 | 359 |
| 641 - 660 ................ | 94 | 34,898,099 | 6.71 | 371,256 | 5.814 | 359 |
| 661 - 680 ................ | 174 | 63,172,739 | 12.15 | 363,062 | 5.968 | 359 |
| 681 - 700 ................ | 178 | 56,455,078 | 10.86 | 317,163 | 5.845 | 359 |
| 701 - 720 ................ | 240 | 81,070,411 | 15.59 | 337,793 | 5.816 | 359 |
| 721 - 740 ................ | 229 | 71,900,334 | 13.83 | 313,975 | 5.777 | 359 |
| 741 - 760 ................ | 236 | 75,436,419 | 14.51 | 319,646 | 5.689 | 359 |
| 761 - 780 ................ | 194 | 63,580,261 | 12.23 | 327,733 | 5.681 | 359 |
| 781 - 800 ................ | 139 | 41,120,457 | 7.91 | 295,831 | 5.635 | 359 |
| 801 - 820 ................ | 39 | 11,226,351 | 2.16 | 287,855 | 5.571 | 359 |
| 821 - 840 ................ | 1 | 167,000 | 0.03 | 167,000 | 5.000 | 357 |
| Total ................. | 1,579 | $519,964,683 | 100.00% | | | |

| Range of FICO Credit Scores | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
|---|---|---|
| 581 - 600 ................ | 587 | 80.0 |
| 601 - 620 ................ | 614 | 69.9 |
| 621 - 640 ................ | 632 | 78.8 |
| 641 - 660 ................ | 650 | 75.9 |
| 661 - 680 ................ | 671 | 76.4 |
| 681 - 700 ................ | 690 | 75.4 |
| 701 - 720 ................ | 710 | 77.0 |
| 721 - 740 ................ | 731 | 76.2 |
| 741 - 760 ................ | 750 | 77.3 |
| 761 - 780 ................ | 771 | 75.5 |
| 781 - 800 ................ | 788 | 75.3 |
| 801 - 820 ................ | 806 | 74.9 |
| 821 - 840 ................ | 824 | 52.2 |
| Total ................. | | |

- ----------
(1)   As of the cut-off date, the weighted average FICO Credit Score of the
      mortgagors related to the Mortgage Loans in loan group 2 was approximately
      720.

Months to Initial Adjustment Date

| Months to Initial Adjustment Date | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
|---|---|---|---|---|---|---|
| 46 ......................... | 1 | $   192,535 | 0.04% | 192,535 | 4.875 | 346 |
| 48 ......................... | 1 | 153,646 | 0.03 | 153,646 | 4.000 | 348 |
| 50 ......................... | 1 | 170,594 | 0.03 | 170,594 | 5.125 | 350 |
| 51 ......................... | 2 | 364,210 | 0.07 | 182,105 | 5.707 | 351 |
| 52 ......................... | 2 | 1,331,829 | 0.26 | 665,915 | 5.426 | 352 |
| 53 ......................... | 2 | 483,280 | 0.09 | 241,640 | 5.321 | 353 |
| 54 ......................... | 5 | 1,625,632 | 0.31 | 325,126 | 5.776 | 354 |
| 55 ......................... | 4 | 1,292,801 | 0.25 | 323,200 | 5.424 | 355 |
| 56 ......................... | 19 | 6,110,121 | 1.18 | 321,585 | 5.649 | 356 |
| 57 ......................... | 56 | 15,384,734 | 2.96 | 274,727 | 6.004 | 357 |

| | Weighted Average | Weighted Average |
|---|---|---|

| Months to Initial Adjustment Date | Credit Score | Loan-to-Value Ratio (%) |
| --- | --- | --- |
| 46 ............................ | 802 | 71.3 |
| 48 ............................ | 789 | 61.0 |
| 50 ............................ | 680 | 90.0 |
| 51 ............................ | 713 | 80.0 |
| 52 ............................ | 746 | 80.0 |
| 53 ............................ | 716 | 72.9 |
| 54 ............................ | 728 | 81.0 |
| 55 ............................ | 725 | 83.2 |
| 56 ............................ | 711 | 78.5 |
| 57 ............................ | 714 | 78.2 |

S-37

| Months to Initial Adjustment Date | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Term to Maturity (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| 58 ......................... | 253 | 69,658,278 | 13.40 | 275,329 | 5.751 | 358 |
| 59 ......................... | 745 | 226,739,790 | 43.61 | 304,349 | 5.760 | 359 |
| 60 ......................... | 488 | 196,457,233 | 37.78 | 402,576 | 5.809 | 360 |
| Total ..................... | 1,579 | $519,964,683 | 100.00% | | | |

| Months to Initial Adjustment Date | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| 58 ......................... | 723 | 76.4 |
| 59 ......................... | 727 | 76.0 |
| 60 ......................... | 712 | 76.3 |
| Total ..................... | | |

Gross Margins(1)

| Range of Gross Margins (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining T to Maturi (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| 2.001 - 3.000 ................. | 1,567 | $517,221,125 | 99.47% | 330,071 | 5.775 | 359 |
| 3.001 - 4.000 ................. | 11 | 2,435,598 | 0.47 | 221,418 | 6.781 | 359 |
| 4.001 - 5.000 ................. | 1 | 307,960 | 0.06 | 307,960 | 5.950 | 359 |
| Total ..................... | 1,579 | $519,964,683 | 100.00% | | | |

| Range of Gross Margins (%) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| 2.001 - 3.000 ................. | 720 | 76.2 |
| 3.001 - 4.000 ................. | 705 | 90.2 |
| 4.001 - 5.000 ................. | 736 | 80.0 |
| Total ..................... | | |

- ----------
(1)   As of the cut-off date, the weighted average gross margin of the Mortgage
      Loans in loan group 2 was approximately 2.271%.

Maximum Mortgage Rates

| Range of Maximum Mortgage Rates (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Ter to Maturity (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| 9.001 - 10.000 ............... | 71 | $ 30,501,375 | 5.87% | 429,597 | 4.835 | 359 |
| 10.001 - 11.000 ............... | 929 | 321,102,579 | 61.75 | 345,643 | 5.605 | 359 |
| 11.001 - 12.000 ............... | 508 | 147,718,110 | 28.41 | 290,784 | 6.191 | 359 |
| 12.001 - 13.000 ............... | 68 | 19,583,180 | 3.77 | 287,988 | 6.894 | 359 |

```
13.001 - 14.000 ....                                    0    443   14     360
                          -----      ------------    ------
    Total .....................   1,579      $519,964,683    100.00%
                          =====      ============    ======
```

| Range of Maximum Mortgage Rates (%) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| 9.001 - 10.000 .............. | 731 | 74.4 |
| 10.001 - 11.000 .............. | 722 | 76.0 |
| 11.001 - 12.000 .............. | 717 | 77.2 |
| 12.001 - 13.000 .............. | 702 | 77.6 |
| 13.001 - 14.000 .............. | 730 | 80.0 |
| Total ..................... | | |

S-38

Initial Adjustment Dates

| Initial Adjustment Date | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Te to Maturit (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| June 2009 ..................... | 1 | $    192,535 | 0.04% | 192,535 | 4.875 | 346 |
| August 2009 ................... | 1 | 153,646 | 0.03 | 153,646 | 4.000 | 348 |
| October 2009 .................. | 1 | 170,594 | 0.03 | 170,594 | 5.125 | 350 |
| November 2009 ................. | 2 | 364,210 | 0.07 | 182,105 | 5.707 | 351 |
| December 2009 ................. | 2 | 1,331,829 | 0.26 | 665,915 | 5.426 | 352 |
| January 2010 .................. | 2 | 483,280 | 0.09 | 241,640 | 5.321 | 353 |
| February 2010 ................. | 5 | 1,625,632 | 0.31 | 325,126 | 5.776 | 354 |
| March 2010 .................... | 4 | 1,292,801 | 0.25 | 323,200 | 5.424 | 355 |
| April 2010 .................... | 19 | 6,110,121 | 1.18 | 321,585 | 5.649 | 356 |
| May 2010 ...................... | 56 | 15,384,734 | 2.96 | 274,727 | 6.004 | 357 |
| June 2010 ..................... | 253 | 69,658,278 | 13.40 | 275,329 | 5.751 | 358 |
| July 2010 ..................... | 745 | 226,739,790 | 43.61 | 304,349 | 5.760 | 359 |
| August 2010 ................... | 471 | 188,348,323 | 36.22 | 399,890 | 5.802 | 360 |
| September 2010 ................ | 17 | 8,108,910 | 1.56 | 476,995 | 5.967 | 360 |
|  | ----- | ------------ | ------ |  |  |  |
| Total ..................... | 1,579 | $519,964,683 | 100.00% |  |  |  |
|  | ===== | ============ | ====== |  |  |  |

| Initial Adjustment Date | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| June 2009 ..................... | 802 | 71.3 |
| August 2009 ................... | 789 | 61.0 |
| October 2009 .................. | 680 | 90.0 |
| November 2009 ................. | 713 | 80.0 |
| December 2009 ................. | 746 | 80.0 |
| January 2010 .................. | 716 | 72.9 |
| February 2010 ................. | 728 | 81.0 |
| March 2010 .................... | 725 | 83.2 |
| April 2010 .................... | 711 | 78.5 |
| May 2010 ...................... | 714 | 78.2 |
| June 2010 ..................... | 723 | 76.4 |
| July 2010 ..................... | 727 | 76.0 |
| August 2010 ................... | 712 | 76.2 |
| September 2010 ................ | 696 | 78.2 |
| Total ......................... |  |  |

Minimum Mortgage Rates

| Range of Minimum Mortgage Rates (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Te to Maturit (Months) |
| --- | --- | --- | --- | --- | --- | --- |
| 2.001 - 3.000 ................. | 1,567 | $517,221,125 | 99.47% | 330,071 | 5.775 | 359 |
| 3.001 - 4.000 ................. | 11 | 2,435,598 | 0.47 | 221,418 | 6.781 | 359 |
| 4.001 - 5.000 ................. | 1 | 307,960 | 0.06 | 307,960 | 5.950 | 359 |
|  | ----- | ------------ | ------ |  |  |  |
| Total ..................... | 1,579 | $519,964,683 | 100.00% |  |  |  |
|  | ===== | ============ | ====== |  |  |  |

| Range of Minimum Mortgage Rates (%) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| --- | --- | --- |
| 2.001 - 3.000 ................. | 720 | 76.2 |
| 3.001 - 4.000 ................. | 705 | 90.2 |
| 4.001 - 5.000 ................. | 736 | 80.0 |

Total ........

S-39

Initial Periodic Rate Caps

| Initial Periodic Rate Cap (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Te to Maturit (Months) |
| - -------------------- | -------- | ---------------- | ---------- | ---------------- | -------- | ---------- |
| 2.000 ..................... | 93 | $ 21,643,488 | 4.16% | 232,726 | 5.546 | 358 |
| 3.000 ..................... | 3 | 891,931 | 0.17 | 297,310 | 5.411 | 354 |
| 5.000 ..................... | 1,330 | 458,202,127 | 88.12 | 344,513 | 5.787 | 359 |
| 6.000 ..................... | 153 | 39,227,137 | 7.54 | 256,387 | 5.833 | 359 |
| | ----- | ------------ | ------ | | | |
| Total ..................... | 1,579 | $519,964,683 | 100.00% | | | |
| | ===== | ============ | ====== | | | |

| Initial Periodic Rate Cap (%) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| - -------------------- | ------ | ------------- |
| 2.000 ..................... | 740 | 76.6 |
| 3.000 ..................... | 749 | 73.7 |
| 5.000 ..................... | 719 | 76.5 |
| 6.000 ..................... | 722 | 73.8 |
| Total ..................... | | |

Subsequent Periodic Rate Caps

| Subsequent Periodic Rate Cap (%) | Number of Mortgage Loans | Aggregate Principal Balance Outstanding | % of Mortgage Loans in Loan Group 2 | Average Principal Balance Outstanding ($) | Weighted Average Current Mortgage Rate (%) | Weighted Average Remaining Te to Maturit (Months) |
| - ----------- | -------- | ---------------- | ---------- | ---------------- | -------- | ---------- |
| 1.000 ..................... | 306 | $ 75,269,436 | 14.48% | 245,979 | 5.874 | 359 |
| 2.000 ..................... | 1,273 | 444,695,247 | 85.52 | 349,329 | 5.764 | 359 |
| | ----- | ------------ | ------ | | | |
| Total ..................... | 1,579 | $519,964,683 | 100.00% | | | |
| | ===== | ============ | ====== | | | |

| Subsequent Periodic Rate Cap (%) | Weighted Average FICO Credit Score | Weighted Average Original Loan-to-Value Ratio (%) |
| - ----------- | ------ | ------------- |
| 1.000 ..................... | 718 | 76.1 |
| 2.000 ..................... | 721 | 76.3 |
| Total ..................... | | |

S-40

of the cut-off date, were originated or acquired in the ordinary course of business by GreenPoint Mortgage Funding, Inc. ("GreenPoint") generally in accordance with the underwriting guidelines described in this prospectus supplement (the "GreenPoint Underwriting Guidelines").

Underwriting Standards

    GreenPoint, is an indirect wholly-owned subsidiary of North Fork Bancorporation, Inc., a bank holding company. GreenPoint is engaged in the mortgage banking business, which consists of the origination, acquisition, sale and servicing of residential mortgage loans secured primarily by one-to four-unit family residences, and the purchase and sale of mortgage servicing rights. GreenPoint originates loans through a nationwide network of production branches. Loans are originated primarily through GreenPoint's wholesale division, through a network of independent mortgage loan brokers approved by GreenPoint and through its retail lending division and correspondent lending division.

    GreenPoint's executive offices are located at 100 Wood Hollow Drive, Novato, California, 94945.

    The GreenPoint Underwriting Guidelines are generally not as strict as Fannie Mae or Freddie Mac guidelines. Generally, the GreenPoint Underwriting Guidelines are applied to evaluate the prospective borrower's credit standing and repayment ability and the value and adequacy of the mortgaged property as collateral. Based on these and other factors, GreenPoint will determine the level of documentation to be provided by the prospective borrower. Exceptions to the GreenPoint Underwriting Guidelines are permitted where compensating factors are present.

    In determining whether a prospective borrower has sufficient monthly income available to meet the borrower's monthly obligation on the proposed mortgage loan and monthly housing expenses and other financial obligations, GreenPoint generally considers, when required by the applicable documentation program, the ratio of those amounts to the proposed borrower's monthly gross income. These ratios vary depending on a number of underwriting criteria, including loan-to-value ratios and are determined on a loan-by-loan basis.

    GreenPoint acquires or originates many mortgage loans under "limited documentation" or "no documentation" programs. Under the limited documentation programs, more emphasis is placed on the value and adequacy of the mortgaged property as collateral, credit history and other assets of the borrower, than on verified income of the borrower. Mortgage loans underwritten under this type of program are generally limited to borrowers with credit histories that demonstrate an established ability to repay indebtedness in a timely fashion, and certain credit underwriting documentation concerning income or income verification and/or employment verification is waived. Mortgage loans originated and acquired with limited documentation programs include cash-out refinance loans, super-jumbo mortgage loans and mortgage loans secured by investor-owned properties. Permitted maximum loan-to-value ratios (including secondary financing) under limited documentation programs are generally more restrictive than mortgage loans originated with full documentation or alternative documentation requirements. Under no documentation programs, income ratios for the prospective borrower are not calculated. Emphasis is placed on the value and adequacy of the mortgaged property as collateral and the credit history of the prospective borrower, rather than on verified income and assets of the borrower. Documentation concerning income, employment verification and asset verification is waived and income ratios are not calculated. Mortgage loans underwritten under no documentation programs are generally limited to borrowers with favorable credit histories and who satisfy other standards for limited documentation programs.

Underwriting Process--Aegis Mortgage Corporation

General

    Approximately 4.12%, 5.35%, 33.93% and 4.52% and of the Mortgage Loans in loan groups 1, 2, 3 and 5, respectively, by aggregate Stated Principal Balance of the Mortgage Loans in that loan group as of the cut-off date, were originated in the ordinary course of business by Aegis Mortgage Corporation ("Aegis") generally in accordance with the underwriting guidelines described in this prospectus supplement.

General Standards for First Lien Mortgage Loans

Aegis underwriting standards with respect to first lien mortgage loans will generally conform to those published in the loan library for Aegis's niche documentation programs for first lien mortgage loans (the "Library"). The underwriting standards as set forth in the Library are continuously revised based on opportunities and prevailing conditions in the residential mortgage market and the market for mortgage backed securities. Aegis and its affiliates originated the mortgage loans in accordance with the underwriting standards generally described below.

Aegis's underwriting standards, as well as any other underwriting standards that may be applicable to any first lien mortgage loans, generally include a set of specific criteria pursuant to which the underwriting evaluation is made. However, the application of those underwriting standards does not imply that each specific criterion was satisfied individually. Rather, a mortgage loan will be considered to be originated in accordance with a given set of underwriting standards if, based on an overall qualitative evaluation, the loan substantially complies with the underwriting standards. For example, a mortgage loan may be considered to comply with a set of underwriting standards, even if one or more specific criteria included in the underwriting standards were not satisfied, if other factors compensated for the criteria that were not satisfied or if the mortgage loan is considered to be in substantial compliance with the underwriting standards.

Aegis established a loan program by which it could aggregate acceptable loans into a grouping considered to have substantially similar characteristics. A more detailed description of the loan program applicable to the related mortgage loans is set forth below. Aegis's underwriting of the related mortgage loans generally consisted of analyzing the following as standards applicable to the mortgage loans:

o   the creditworthiness of a borrower based on both a credit score and credit history which includes the mortgage history,

o   the income sufficiency of a borrower's projected family income relative to the mortgage payment and to other fixed obligations, including in certain instances rental income from investment property, and

o   the adequacy of the mortgaged property expressed in terms of loan-to-value ratio, to serve as the collateral for a mortgage loan.

The underwriting criteria applicable to any loan program under which mortgage loans may be originated and reviewed may provide that qualification for the loan, or the availability of specific loan features, such as maximum loan amount, maximum loan-to-value ratio, property type and use, and documentation level, may depend on the borrower's credit score.

Program Standards

The following is a brief description of the underwriting standards set forth in the Library. Initially, a prospective borrower is required to fill out a detailed application providing pertinent credit information. As part of the application, the borrower is required to provide a current balance sheet describing assets and liabilities and a statement of income and expenses, as well as an authorization for the lender to obtain for a credit report that summarizes the borrower's credit history with merchants and lenders and any record of bankruptcy. Salaried prospective borrowers generally are required to submit pay stubs covering a consecutive 30-day period and their W-2 form for the most recent year. In addition, Aegis may require either a verbal or written verification of employment from the prospective borrower's employer depending on the documentation type selected in the program. If a prospective borrower is self-employed, the borrower may or may not be required to submit copies of signed tax returns or provide bank statements.

Some of the mortgage loans have been originated under "Stated Income", "No Ratio and "No Doc" documentation programs which requires less documentation and verification than do traditional "Full" documentation programs. Under a "Stated Income" documentation program, borrowers are required to state their income. No other investigation regarding the borrower's income will be undertaken, except verification of employment. Under a "No Ratio" documentation program, applicants are not required to state their income and no

other investigation regarding the borrower's income, except verification of employment, will be undertaken. Under a "No Doc" documentation program, income or employment is not required to be disclosed by the applicant. Generally, in order for a borrower to be eligible for the program, the loan-to-value ratio must meet applicable guidelines, the borrower must have a good credit history and the borrower's eligibility for this type of program may be determined by use of a credit-scoring model.

Generally, credit-scoring models provide a means for evaluating the information about a prospective borrower that is available from a credit reporting agency. Credit scores are obtained from credit reports provided by various credit reporting organizations, each of which may employ differing computer models and methodologies. The credit score is designed to assess a borrower's credit history at a single point in time, using objective information currently on file for the borrower at a particular credit reporting organization. Information utilized to create a credit score may include, among other things, payment history, delinquencies on accounts, levels of outstanding indebtedness, length of credit history, types of credit, and bankruptcy experience. Credit scores range from approximately 350 to approximately 840, with higher scores indicating an individual with a more favorable credit history compared to an individual with a lower score. However, a credit score purports only to be a measurement of the relative degree of risk a borrower represents to a lender. A borrower with a higher credit score is statistically expected to be less likely to default in payment than a borrower with a lower credit score.

In addition, it should be noted that credit scores were developed to indicate a level of default probability over a two-year period, which does not correspond to the life of a mortgage loan. Furthermore, credit scores were not developed specifically for use in connection with mortgage loans, but for consumer loans in general, and assess only the borrower's past credit history. Therefore, a credit score does not take into consideration the differences between mortgage loans and consumer loans generally, or the specific characteristics of the related mortgage loan, such as the loan-to-value ratio, the collateral for the mortgage loan, or the debt to income ratio. There can be no assurance that the credit scores of the borrowers will be an accurate predictor of the likelihood of repayment of the related mortgage loans or that any borrower's credit score would not be lower if obtained as of the date of this prospectus supplement.

In determining the adequacy of the property as collateral, an appraisal is made of each property considered for financing. The appraiser is required to verify that the property is in good condition and that construction, if new, has been completed. The appraisal is based on various factors, including the market value of comparable homes and the cost of replacing the improvements. Additionally, a risk analysis may be ordered on an appraisal from a third party vendor and all high risk appraisals are reviewed by staff appraisers.

Based on the data provided in the application, certain verifications and the appraisal or other valuation of the mortgaged property, a determination is made that the borrower's monthly income will be sufficient to enable the borrower to meet its monthly obligations on the mortgage loan and other expenses related to the property, including property taxes, utility costs, standard hazard insurance and other fixed obligations other than housing expenses. The guidelines for mortgage loans generally specify that scheduled payments on a mortgage loan during the first year of its term plus taxes and insurance and all scheduled payments on obligations that extend beyond ten months, including those mentioned above and other fixed obligations, equal no more than specified percentages of the prospective borrower's gross income. The amount of liquid assets available to the borrower after origination may also be considered in the underwriting process.

Loan Program

The following is a general description of the Aegis Wholesale Corporation Alternative Plus Loan Program:

The prospective borrower may have minor repayment delinquencies related to installment or revolving debt. As to non-mortgage credit, some prior defaults may have occurred, provided that open collections and charge-offs in excess of $1,000 must be paid down to zero at closing No 30-day, 60-day or 90-day late payments are acceptable within the last 12 months on an existing mortgage loan. The mortgaged property must be in average to good condition. A maximum combined loan-to-value ratio of 100% is permitted for a mortgage loan. A maximum loan-to-value ratio of 97% is permitted for "full" documentation program. A maximum loan-to-value ratio of 95% is permitted for "stated, no ratio and no doc" documentation programs. The borrower must have a credit score of 620 or greater, based on the loan-to-value ratio. The borrower's debt-to-income ratio is 45% or less which, in the

case of adjustable rate mortgage loans, will be based on the initial interest rate on the mortgage loan. The borrower's debt-to-income ratio may exceed 45% when Fannie Mae's AUS Desktop Underwriter issues an approval. No bankruptcies or foreclosures are allowed within the last 36 months.

As described above, the indicated underwriting standards applicable to the mortgage loans include the foregoing categories and characteristics as guidelines only. On a case-by-case basis, it may be determined that an applicant warrants a debt service-to-income ratio exception, a pricing exception, a loan-to-value ratio exception, an exception from certain requirements of a particular risk category, etc. An exception may be allowed if the application reflects compensating factors, such as: low loan-to-value ratio; stable ownership; low debt ratios; strong residual income; and stable employment or ownership of current residence.

Underwriting Process - E-LOAN, Inc.

General

Approximately 0.64%, 5.14%, 1.95%, 2.48% and 30.08% of the Mortgage Loans in loan groups 1, 2, 3, 4 and 5, respectively, in each case by aggregate Stated Principal Balance of the Mortgage Loans in that loan group as of the cut-off date, were originated or acquired in the ordinary course of business by E-LOAN, Inc. ("E-LOAN") generally in accordance with the underwriting guidelines described in this prospectus supplement (the "E-LOAN Underwriting Guidelines").

Underwriting Standards

E-LOAN is a Delaware corporation, and its principal executive offices are located at 6230 Stoneridge Mall Road, Pleasanton, California, 94588. E-LOAN is a publicly traded company with its shares trading on the Nasdaq National Market under the symbol "EELN."

E-LOAN is an online provider of loans directly to consumers, offering borrowers a variety of purchase and refinance mortgage loans, home equity loans and home equity lines of credit and auto loans to suit their financial needs. E-LOAN originates loans via website and by telephone, funds the loans using warehouse and other lines of credit, and then sells the closed loans, including the servicing rights associated with those loans.

E-LOAN's Underwriting Standards for underwriting conventional conforming mortgage loans generally comply with the underwriting criteria employed by Fannie Mae and/or Freddie Mac. E-LOAN's Underwriting Standards and property standards for all other non-conforming mortgage loans are based on either general or investor specific guidelines that are established to satisfy the criteria of the ultimate purchasers of the mortgage loans. E-LOAN considers the following general underwriting criteria in determining whether to approve a mortgage loan application:

    o    Employment and income,

    o    Credit history,

    o    Property value and characteristics and

    o    Available assets.

In some cases, E-LOAN develops a set of general underwriting guidelines (non-investor specific) for non-conforming mortgage loans that they believe are acceptable to a broad range of capital market investors. These guidelines go through a process in which multiple investors review and approve them prior to their adoption. E-LOAN currently underwrites most of the following loan types using general guidelines: prime jumbo fixed rate mortgages, prime hybrid adjustable rate mortgage loans, and prime home equity loans and lines of credit. E-LOAN uses investor specific underwriting guidelines for the following mortgage loan types: some adjustable rate mortgage loans, alternate "A" mortgage loans, non-prime mortgage loans, high Loan-to-Value Ratio mortgage loans, and any other mortgage loan type that involves complex terms and/or lower credit quality.

S-78